**EXHIBIT D**

**INVOICES**

9

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

**43603.00200 FES: Creditors' Committee - Asset Disposition**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21925769 | 4/23/2018 | Corr w/ T. Lomazow re potential asset sales. | 0.10 | Koch, Matthew |
| 21962608 | 4/23/2018 | Call with Akin re asset sales and follow up re same. | 1.50 | Lomazow, Tyson |
| 21909037 | 4/23/2018 | Attend t/c with Akin re asset sales. | 0.60 | Rookard, Katherine S. |
| 22056776 | 4/24/2018 | Review K. Rookard memo re asset sale call. | 0.40 | Lomazow, Tyson |
| 21909076 | 4/24/2018 | Draft summary of discussions with Akin re asset sales. | 0.80 | Rookard, Katherine S. |
| 21916934 | 4/25/2018 | Review background information re motions to sell assets (1.5); corresp with K. Rookard re same (.2); corresp with T. Lomazow re same (.2). | 1.90 | Almeida, Nelly C. |
| 22028275 | 4/25/2018 | Create indexes and binder for K. Rookard re Bay Shore APA Motions and Aircraft Purchase Agreements. | 1.50 | Brewster, Jacqueline |
| 21893931 | 4/25/2018 | Review disposition of aircraft. | 0.30 | Dunne, Dennis F. |
| 22056984 | 4/25/2018 | Review aircraft sale materials (0.5); correspond with H. Schwarz re aircraft sale (0.3). | 0.80 | Lomazow, Tyson |
| 21896546 | 4/25/2018 | Review aircraft appraisals re methodology and assumptions (.8); review aircraft dry leases re lease term and termination provisions (.1); review draft motion for order of sale of aircraft re briefing on background information (.3). | 1.20 | Pearson, Dominic |
| 21909242 | 4/26/2018 | Review status of retail book monetization efforts. | 0.80 | Dunne, Dennis F. |
| 21909383 | 4/26/2018 | Review draft papers re aircraft and bayshore sales. | 2.40 | Rookard, Katherine S. |

1

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

**43603.00200 FES: Creditors' Committee - Asset Disposition**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21896555 | 4/27/2018 | Review aircraft purchase agreements re identification of unusual terms (.7); prepare email memo to E. Fleck, K. Rookard and T. Lomazow summarizing findings on pricing, economics and unusual terms of sale (.3). | 1.00 | Pearson, Dominic |

2

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21842825 | 4/12/2018 | Review motion to reject PPAs (0.9); correspondence w/ J. Liles & P. Milender with comments (0.4); draft question on consent decree and send to P. Milender (0.2). | 1.50 | Bice, William B. |
| 21842865 | 4/13/2018 | Review consent decree for applicability to PPA rejection motion in light of debtor answer to questions thereon (0.8); craft email to debtor counsel and responses regarding answer to continuing applicability of consent decree (0.2). | 1.00 | Bice, William B. |
| 21855416 | 4/13/2018 | Email from P. Milender forwarding Revised District Court order, re: OVEC's motion to withdraw reference, pertaining to motion to reject OVEC power purchase agreement, with excerpt on subject of FERC-jurisdiction dicta (0.10); reply email from W. Bice, same subject (0.10). | 0.20 | Liles, James |
| 21868548 | 4/16/2018 | Review objection of North Allegheny Wind to rejection motion (0.2); correspondence with D. Dunne & E. Fleck on underlying rationale of objection (0.1). | 0.30 | Bice, William B. |
| 21878459 | 4/16/2018 | Review emergency adjournment motion re renewable PPAs (.2); emails w/ J. Liles, W. Bice, and P. Milender re PPAs (.1). | 0.30 | Koch, Matthew |
| 21885007 | 4/16/2018 | Review motion of North Allegheny Wind on subject of motion to reject renewable energy PPAs (0.4); email exchange with C. Price, re: renewable energy PPA rejection (0.1); email from W. Bice re same subject (0.1); follow-up email exchange with P. Milender re same subject and requesting outreach to FTI on technical matter (0.1). | 0.70 | Liles, James |
| 21868875 | 4/16/2018 | Summarize OVEC rejection motion. | 1.10 | Rookard, Katherine S. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 4 of 107

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21864446 | 4/17/2018 | Review Murray coal contract and possible rejection (0.7); review Mansfield lease issues and arguments (0.8). | 1.50 | Dunne, Dennis F. |
| 21885322 | 4/17/2018 | Call to W. Ng (FTI) concerning retail business of FES and information on its need for RECs. | 0.10 | Liles, James |
| 21868505 | 4/18/2018 | Discussion with T. Lomazow on review of insurance provisions in Mansfield Lease (0.2); discussion with P. Nesgos on review of insurance provision in Mansfield lease (0.2). | 0.40 | Bice, William B. |
| 21876365 | 4/18/2018 | Call with T. Lomazow regarding Bruce Mansfield issues. | 0.40 | Fleck, Evan R. |
| 21878603 | 4/18/2018 | Correspondence w/ P. Milender, M. O'Connell (PJT), E. Fleck, and N. Casey (PJT) re rail contract rejection motion (.7). | 0.70 | Koch, Matthew |
| 21873130 | 4/18/2018 | Discuss Mansfield issues with E. Fleck (.4); discuss same with W. Bice (.2); review background materials re same (4.9). | 5.50 | Lomazow, Tyson |
| 21875836 | 4/18/2018 | Analyze Mansfield Issues Protocol. | 1.60 | Maass, Evan |
| 22022566 | 4/18/2018 | Emails w/ T. Lomazow and E. Fleck re comments on Mansfield protocol. | 0.40 | Renenger, Aaron L. |
| 21885363 | 4/19/2018 | Email exchange with W. Ng (FTI) on subject of FES' REC requirements for retail business (0.1); forward email from W. Ng (FTI) to W. Bice and P. Milender with brief explanatory message (0.1); email response from W. Bice re: explanation of needed information (0.1); additional email to W. Ng (FTI), clarifying request for further analysis of REC needs (0.1); review Milbank memo to Creditors' Committee on subject of proposed rejection of rail transport contracts (0.1). | 0.50 | Liles, James |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 5 of 107

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

**43603.00300 FES: Creditors' Comm. - Assumption and Rejection of Leases and Contracts**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21873139 | 4/19/2018 | Continue review of background materials, including Assumption and rejection motions and Mansfield protocols and internal correspondence re same. | 5.00 | Lomazow, Tyson |
| 21880875 | 4/20/2018 | Assemble (.3) and coordinate print and delivery of (.2) mini binders w/ Mansfield operative docs. | 0.50 | Eskin, Emily Rose |
| 21876272 | 4/20/2018 | Participate on extended call with Akin and other advisors regarding BM issues (1.2); prepare for same (.2). | 1.40 | Fleck, Evan R. |
| 21873149 | 4/20/2018 | Continue review background materials, including Assumption and rejection motions and Mansfield protocols and internal correspondence re same (3.2); call with Akin team re same (1.2). | 4.40 | Lomazow, Tyson |
| 21875869 | 4/20/2018 | Review Bruce Mansfield operative documents to be added to binders (.9); review lease rejection motion (.6); review Mansfield Issues Protocol in anticipation of call with Akin re Bruce Mansfield issues (.3); telephone conference with E. Fleck, T. Lomazow, A. Renenger, Akin (B. Kahn, R. Presa and R. Williams), FTI and PJT re Bruce Mansfield issues (1.2). | 4.00 | Maass, Evan |
| 21883932 | 4/20/2018 | Telecon with debtor professionals re Mansfield. | 1.20 | Renenger, Aaron L. |
| 21880309 | 4/20/2018 | Review Debtors' Uranium Requirements Contract Assumption Motion. | 1.10 | Yoder, Jesse Daniel |
| 21880319 | 4/21/2018 | Continue review of Uranium Requirements Contract Assumption Motion (.2); prepare summary of Uranium Requirements Contract Assumption Motion for the Committee (1.0); review First Omnibus Rejection Motion (.8); prepare summary of First Omnibus Rejection Motion for the Committee (.8). | 2.80 | Yoder, Jesse Daniel |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 6 of 107

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21912335 | 4/23/2018 | Review terms of Parent-ad hoc group settlement to analyze impact on Mansfield claims (3.4); answer T. Lomazow questions on same (.7). | 4.10 | Maass, Evan |
| 21911611 | 4/23/2018 | Review transcripts re motion to reject certain contracts. | 0.10 | Thomas, Charmaine |
| 21962605 | 4/24/2018 | Meet with E. Maass re Mansfield analysis (0.8); review Mansfield docs and background materials (2.7); correspond with W. Bice re mansfield and asset sales (0.2). | 3.70 | Lomazow, Tyson |
| 21912340 | 4/24/2018 | Corresp with T. Lomazow parent/ad hoc group settlement (.4); corresp with C. Price to discuss 502(b)(6) issues re Bruce Mansfield (.2); telephone call with R. Presa (Akin) regarding 502(b)(6) analysis completed by Akin (.1); analyze liability of NG to Bruce Mansfield parties and draft memo re same (3.3). | 4.00 | Maass, Evan |
| 22027870 | 4/24/2018 | Correspondence with T. Lomazow and E. Maass re leveraged lease information. | 2.10 | Price, Craig Michael |
| 21922766 | 4/25/2018 | Review precedent lease motions. | 0.50 | Bryan, Jarret J. |
| 21962600 | 4/25/2018 | Correspond with E. Fleck and E. Maass re Mansfield analysis. | 0.50 | Lomazow, Tyson |
| 21912362 | 4/25/2018 | Distribute dial-in and calendar invite for call with PJT re Mansfield 502(b)(6) issues (.1); corresp with R. Presa (Akin) regarding joint defense agreement between Milbank and Akin (.2); draft correspondence to T. Lomazow re joint defense agreement (.1); corresp with T. Lomazow and C. Price re resolutions of precedent leverage lease disputes (.4); corresp with C. Price re researching precedent resolutions (.3); review Bruce Mansfield documents to assess value of PTC claims in the absence of settlement (.9); research precedent settlements of leveraged lease conflicts (1.1). | 3.10 | Maass, Evan |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

**43603.00300 FES: Creditors' Comm. - Assumption and Rejection of Leases and Contracts**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21962456 | 4/26/2018 | Call with PJT and E. Maass re Mansfield analysis (1.1); follow up discussions with E. Maass re same (0.4). | 1.50 | Lomazow, Tyson |
| 21912371 | 4/26/2018 | Call with PJT (M. O'Connell, N. Casey and A. Brenner) regarding Bruce Mansfield claim valuation. | 0.80 | Maass, Evan |
| 22057163 | 4/27/2018 | Review Bruce Mansfield documents for real property, severance and choice of law provisions (.6); research choice of law in 6th Cir. (.5); review FES and NG Guarantees re FES liability on capital leases (.3); review personal property v. real property cases in PA (.5); coordinate call time with PJT (.2); search for parent/sub settlements in utility breakups (.6). | 2.70 | Maass, Evan |
| 21912416 | 4/28/2018 | Summarize terms of parent/sub settlements in utility breakups. | 3.40 | Maass, Evan |
| 21912467 | 4/29/2018 | Review means of implementation for parent/sub settlements (i.e. plan documents or separate motion). | 0.90 | Maass, Evan |
| 21953030 | 4/30/2018 | Assemble (.2) and coordinate print and delivery of (.2) Mansfield operative doc binders; correspond with E. Maass re same (.1); revise precedent powerpoint for E. Maass (.5). | 1.00 | Eskin, Emily Rose |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 8 of 107

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21941055 | 4/30/2018 | Research 6th Cir. 502(b)(6) calculation methodology (2.8); summarize findings (.6); correspond with T. Lomazow and J. Ramirez re Bruce Mansfield operative documents (.4); review FES guaranty re tax indemnity claims (.7); review Facility Lease re appropriate Termination Date (.2); review Tax Indemnity Agreement re PJT questions re same (.5); draft proposed email to PJT memorializing answers to 502(b)(6) and TIA questions (.4); research 2nd and 3rd Cir. case law re 502(b)(6) calculation methodology (1.1); research re PA constructive severance (.9); draft additional correspondence to PJT re 502(b)(6) and TIA (.2); convert summaries of parent/sub settlements into PowerPoint slides (.3); calculate length of negotiations for precedent utility parent/sub settlements (1.1). | 9.20 | Maass, Evan |
| 21922561 | 4/30/2018 | Correspond with E. Maass and PJT re Bruce Mansfield parties' claims. | 0.50 | Price, Craig Michael |

8

Description of Legal Services

Ending April 30, 2018

**43603.00500 FES: Creditors' Committee - Budgeting (Case)**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21909317 | 4/26/2018 | Consider budgeting issues for first interim period (.7); summarize recent filings for internal distribution (1.1). | 1.80 | Rookard, Katherine S. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

## 43603.00700 FES: Creditors' Committee - Case Administration

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21878538 | 4/11/2018 | Coordinate work streams re retention follow up with Milbank team. | 1.00 | Fleck, Evan R. |
| 21843218 | 4/11/2018 | Correspondence w/ P. Milender re FES committee bylaws (.1); numerous correspondence w/ B. Kinney, P. Milender, E. Fleck, R. Siegel, and K. Rookard re immediate Committee formation issues (1.9); draft Committee bylaws (1.7). | 3.70 | Koch, Matthew |
| 21836970 | 4/11/2018 | Draft working group list (0.8); correspond w/ E. Fleck and D. Dunne re general strategy (0.6). | 1.40 | Milender, Parker |
| 21846612 | 4/11/2018 | Correspondence with M. Koch, P. Milender re administrative matters and set up of working group list and listserves (.8); review initial materials and scheduling (1.4). | 2.20 | Rookard, Katherine S. |
| 21858303 | 4/12/2018 | Review by-law and organizational matters. | 0.80 | Dunne, Dennis F. |
| 21848904 | 4/12/2018 | Numerous correspondence with team re strategy and miscellaneous issues. | 1.00 | Fleck, Evan R. |
| 21843255 | 4/12/2018 | Numerous correspondence w/ E. Fleck, K. Rookard, and P. Milender re Committee formation matters (2.1); revise Committee bylaws (.7); emails w/ K. Rookard, P. Milender, and J. Bryan re working groups (.4); emails w/ P. Milender and K. Rookard re notice of adjourned hearing (.1); correspondence w/ P. Milender and E. Fleck re FES work streams (.2); emails w/ S. Simms (FTI), E. Fleck, P. Milender, A. Scruton (FTI), W. Ng (FTI) re meetings w/ Debtors and Committee advisors re status (.2); emails w/ K. Rookard re Committee bylaws (.1). | 3.80 | Koch, Matthew |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 11 of 107

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21846743 | 4/12/2018 | Coordinate administrative matters including WGL/list serves and pleadings (2.0); review interim compensation motion (.3); summarize same (.7); arrange for new case memoranda/green sheet and prepare client matter numbers (1.4); revise matter numbers (.3); calendar upcoming hearings (.3); review bylaws and redline (.8); correspond with P. Milender re next steps (.3); emails with M. Koch and P. Milender re bylaws and agendas (.3). | 6.40 | Rookard, Katherine S. |
| 21848897 | 4/13/2018 | Prepare for and attend calls with Akin re status (1.5); prepare for and attend calls with FTI re strategy (1.5); internal correspondence with team re work streams (2.8). | 5.80 | Fleck, Evan R. |
| 21847425 | 4/13/2018 | Case update call w/ E. Fleck, S. Alberino (Akin), P. Milender, and L. Beckerman (Akin) (.9); review FES docket (.1); emails w/ P. Milender and K. Rookard re workstreams (.2). | 1.20 | Koch, Matthew |
| 21845946 | 4/13/2018 | Correspond with E. Fleck re case management matters. | 0.30 | Mandel, Lena |
| 21837615 | 4/13/2018 | Analyze new pleadings (2.3); calls w/ Debtors' counsel (0.9); calls and emails w/ FTI (1.0); analyze bylaws (0.5). | 4.70 | Milender, Parker |
| 21846855 | 4/13/2018 | Attend t/c with Akin (.9); follow up correspondence with E. Fleck and P. Milender (.2); attend intro call with FTI team (.8); review website proposals (.1); emails with P. Milender and E. Fleck re same (.2). | 2.20 | Rookard, Katherine S. |
| 21837818 | 4/14/2018 | Draft Committee bylaws. | 1.20 | Milender, Parker |
| 21863556 | 4/14/2018 | Emails with P. Milender re Committee website. | 0.30 | Rookard, Katherine S. |
| 22023310 | 4/15/2018 | Prepare for and attend numerous calls with FAs (1.2); attend to committee administration (1.1). | 2.30 | Fleck, Evan R. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 12 of 107

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21847994 | 4/15/2018 | Prepare for Akron meeting with advisors. | 0.80 | Milender, Parker |
| 21863624 | 4/15/2018 | Emails with P. Milender re data room. | 0.20 | Rookard, Katherine S. |
| 21876295 | 4/16/2018 | Coordinate print of Investment Banker Presentation for K. Rookard (2.0); update Notice of Appearance document list for M. Koch (.2); update pleading files (.3). | 2.50 | Brewster, Jacqueline |
| 22021052 | 4/16/2018 | Coordinate re delivery of UCC materials (.2); revise UCC roll call (.4); corresp. w/ K. Rookard, P. Milender re same (.2); revise working group list (1.0). | 1.80 | Bryan, Jarret J. |
| 21880830 | 4/16/2018 | Download dataroom documents to internal drive for attorney reference. | 1.00 | Eskin, Emily Rose |
| 21876275 | 4/16/2018 | Review docket filings (.2); respond to case correspondence (.3). | 0.50 | Fleck, Evan R. |
| 21878207 | 4/16/2018 | Emails w/ P. Milender and B. Kahn (Akin) re advisor NDA (.1); emails w/ E. Fleck, C. Price, and P. Milender re PSA and work streams (.2); review emails from K. Rookard and P. Milender re due diligence issues (.2). | 0.50 | Koch, Matthew |
| 21850041 | 4/16/2018 | Correspond with P. Milender re administrative matters (.2); review (.1) and revise (.3) matter list. | 0.60 | Mandel, Lena |
| 21862143 | 4/16/2018 | Review PHVs and NOAs (0.3); analyze dataroom documents (1.8). | 2.10 | Milender, Parker |
| 21868894 | 4/16/2018 | Draft case calendar (.8); research re same (1.6); correspond with C. Price re same (.5); correspond with E. Fleck and P. Milender re workstreams (1.3). | 4.20 | Rookard, Katherine S. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 13 of 107

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21872606 | 4/16/2018 | Correspondence with FTI and Milbank re preliminary concerns relating to debtor filings (0.3); review correspondence and updates from Milbank team re filing status and next steps (0.2); review materials made available in the dataroom (1.7). | 2.20 | Smith, Nicholas A. |
| 21876787 | 4/16/2018 | Update FES pleadings files and distribute filings to attorney team (.6); revise chart of filings, response deadlines and hearing dates re same (.5). | 1.10 | Thomas, Charmaine |
| 21876305 | 4/17/2018 | Update notice of appearance list and pleading files. | 0.50 | Brewster, Jacqueline |
| 21880811 | 4/17/2018 | Revise working group list (1.6); correspond with P. Milender and J. Bryan re same (.1). | 1.70 | Eskin, Emily Rose |
| 21878222 | 4/17/2018 | Discuss workstreams w/ K. Rookard. | 0.20 | Koch, Matthew |
| 21875835 | 4/17/2018 | Read first day declaration for case background. | 1.70 | Maass, Evan |
| 21868884 | 4/17/2018 | Discussions with M. Koch re workstreams. | 0.20 | Rookard, Katherine S. |
| 21876316 | 4/18/2018 | Coordinate with transcriber (Transcripts Plus, Inc.) re FES transcript in main and adversary cases (1.0); research internal and external sources re mega cases and interim compensation orders in Bankr. N.D. Ohio for M. Miller (2.8); update pleading files; review docket re notice of appearances and update chart re same (.5). | 4.30 | Brewster, Jacqueline |
| 22022149 | 4/18/2018 | Coordinate printing and delivery for FES organizational charts (.3); update UCC roll call (.6). | 0.90 | Bryan, Jarret J. |
| 21876364 | 4/18/2018 | Correspond with D. Dunne re case strategy issues (.4); participate in team meeting re workstreams (1.6). | 2.00 | Fleck, Evan R. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 14 of 107

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21878889 | 4/18/2018 | Review Jones Day comments to Committee bylaws (.4); call w/ B. Kahn (Akin) re bylaws (.2); emails w/ E. Fleck re same (.4); correspond w/ E. Fleck and P. Milender re Committee bylaws (.5); comment on Akin's revisions to bylaws (.2); call w/ A. Scruton (FTI), M. Genereux (PJT) re workstreams (.4); correspond w/ E. Maass re case status (.2); emails w/ W. Ng (FTI) and P. Milender re workstreams (.1); FRG team meeting to discuss first days memo and work streams going forward (1.6); correspondence w/ K. Rookard, P. Milender, M. Miller, A. Adeyosoye, and L. Mandel re same (.5). | 4.50 | Koch, Matthew |
| 21875838 | 4/18/2018 | Team meeting to discuss first days memo and work streams going forward (1.6); distribute calendar invite for call regarding Bruce Mansfield (.2). | 1.80 | Maass, Evan |
| 21864065 | 4/18/2018 | Attend FRG team meeting. | 1.60 | Mandel, Lena |
| 21864043 | 4/18/2018 | Team meeting to discuss first days memo and work streams going forward (1.6); call with FTI/PJT regarding work streams (.4); review notices of appearance and pro hacs (1.0). | 3.00 | Milender, Parker |
| 21887047 | 4/18/2018 | Team meeting to discuss first day motions memorandum and workstreams going forward. | 1.60 | Miller, Alexander E. |
| 21863625 | 4/18/2018 | Team meeting re next steps. | 1.60 | Price, Craig Michael |
| 21868880 | 4/18/2018 | Attend team meeting (1.6); correspond with M. Koch, P. Milender, L. Mandel, C. Price, M. Miller re same (.6); internal discussions with M. Miller, E. Eskin, P. Milender re administrative coordination (.5); revise WGL (.5). | 3.20 | Rookard, Katherine S. |

14

**43603.00700 FES: Creditors' Committee - Case Administration**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21858339 4/18/2018 | Attend team meeting re: first day memo and work streams going forward (1.6); review Ordinary Course Professionals Motion, Procedures, Proposed Order, and potential issues in preparation for meeting (.3). | 1.90 | Siegel, Rachael |
| 21876904 4/18/2018 | Review precedent (1.5); assemble and coordinate print of conflicts binders for attorney team (1.2); update WGL (.7); run redlines of proposed orders (.2); update hearing transcripts files (.1); review re filings and chart of motions, response deadlines and hearing dates (.3). | 4.00 | Thomas, Charmaine |
| 21880303 4/18/2018 | Attend FRG team meeting to discuss first day memo and work streams going forward. | 1.60 | Yoder, Jesse Daniel |
| 21876329 4/19/2018 | Continue research for mega cases in Bankr. N.D. Ohio (2.5); update NOA list (.1); revise documents files re today's court filings (.3); circulate the same for team (.1). | 3.00 | Brewster, Jacqueline |
| 21884102 4/19/2018 | Update Committee WGL. | 0.30 | Bryan, Jarret J. |
| 21880868 4/19/2018 | Download new dataroom docs to internal drive. | 0.50 | Eskin, Emily Rose |
| 21876573 4/19/2018 | Work with M. Koch on confidentiality arrangements. | 0.90 | Fleck, Evan R. |
| 21878654 4/19/2018 | Revise Committee NDA (1.8); research re same (1.2); emails w/ E. Fleck and P. Milender re same (.2); review Committee bylaws and NDA (.2); correspond w/ E. Fleck re same (.5); revise Committee bylaws (1.7); correspondence w/ B. Kahn (Akin), H. Lennox (Jones Day), and E. Fleck re same (.8); update case calendar (.1); emails w/ E. Fleck re revised bylaws (.1). | 6.60 | Koch, Matthew |
| 21868905 4/19/2018 | Correspond with P. Milender (.2) and C. Price (.3) re administrative matters. | 0.50 | Mandel, Lena |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 16 of 107

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21868909 | 4/19/2018 | Correspondence with team re new client memo (.1) and list of billing matters (.3); internal correspondence with P. Milender re status (1.0); review administrative matters (.2); review list of motions for calendar (.4). | 2.00 | Rookard, Katherine S. |
| 21876933 | 4/19/2018 | Assemble motions binder (.7); update internal pleadings database (.5). | 1.20 | Thomas, Charmaine |
| 21875189 | 4/20/2018 | Review cash management structure and requested relief (1.1); review by-law comments from BNY, Union, Enerfab (0.4); review chair duties and rights (0.2); confs. with E. Fleck re case strategy (.3). | 2.00 | Dunne, Dennis F. |
| 21876271 | 4/20/2018 | Review docket filings (.2); respond to case correspondence (.2); t/cs with D. Dunne re case strategy (.3); work on confidentiality arrangements with FE and Debtors (.8). | 1.50 | Fleck, Evan R. |
| 21878698 | 4/20/2018 | Emails w/ E. Fleck re revisions to bylaws (.3); revise bylaws (.3); emails w/ P. Milender and E. Fleck re case scheduling and status (.1); review docket (.2); call w/ B. Kahn (Akin) re bylaws (.1); emails w/ E. Eskin, P. Milender, and J. Bryan re case procedures (.1); emails from J. Thompson (Akin), P. Milender, L. Beckerman (Akin), and J. Newdeck (Akin) re second day orders (.2); revise draft NDA (.8); correspondence w/ E. Fleck and T. Reynolds (Jones Day) re revised bylaws and NDA (.6); draft email to Committee re same (.3); correspondence w/ P. Milender, A. Scruton, and E. Fleck re case status (.3); corr. w/ E. Fleck and T. Reynolds (Jones Day) re revised NDA (.2); corr. w/ E. Fleck and K. Lewis (Dinsmore) re draft bylaws (.4). | 3.90 | Koch, Matthew |
| 21876252 | 4/20/2018 | Review motions calendar. | 0.20 | Mandel, Lena |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 17 of 107

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21872236 | 4/20/2018 | Corr. with P. Milender re status and work streams (.4); review scheduling for upcoming calendars (1.0); review general correspondence from internal team (.5). | 1.90 | Rookard, Katherine S. |
| 21876955 | 4/20/2018 | Review re Parties and Filers Lists (.2); update files with new postings to data room (.5); update pleadings database and intel files (.5). | 1.20 | Thomas, Charmaine |
| 21876282 | 4/21/2018 | Respond to case correspondence. | 0.20 | Fleck, Evan R. |
| 21876609 | 4/22/2018 | Review/respond to case correspondence. | 0.60 | Fleck, Evan R. |
| 21925374 | 4/22/2018 | Emails w/ E. Fleck and P. Milender re revised bylaws (.7); correspondence w/ P. Milender re work streams (.3); revise bylaws (1.3). | 2.30 | Koch, Matthew |
| 21872335 | 4/22/2018 | Emails with team re agenda, upcoming diligence meetings, calendar. etc. | 0.50 | Rookard, Katherine S. |
| 21910926 | 4/23/2018 | Research internal databases re precedent for UCC fiduciary duties for K. Rookard (2.6); coordinate to obtain 4/16/18 hearing transcripts (.2); update Notice of Appearance document list for M. Koch (.2); coordinate print job for R. Nussbaum (.1). | 3.10 | Brewster, Jacqueline |
| 21922705 | 4/23/2018 | Organize Uranium contract documentation in local storage (.3); edit case citations for anticipated filing (.8). | 1.10 | Bryan, Jarret J. |
| 21896274 | 4/23/2018 | Respond to case communication (.2); review docket filings (.4). | 0.60 | Fleck, Evan R. |

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21925376 | 4/23/2018 | Emails w/ E. Fleck re revised bylaws (.1); revise bylaws (.2); call w/ T. Reynolds (Jones Day) re draft NDA (.2); revise same (.5); correspondence w/ E. Fleck and T. Reynolds (Jones Day) re same (.8); corresp w/ P. Milender re case status (.2); emails w/ E. Fleck and J. Goldstein (Goldstein Gragel) re revised bylaws (.4); review comments to protocols (.2); correspondence w/ P. Milender, C. Price, and E. Fleck re revised bylaws, NDA, and Committee memo (1.1). | 3.70 | Koch, Matthew |
| 21883250 | 4/23/2018 | Correspond with P. Milender (.2) and C. Price (.3) re administrative matters. | 0.50 | Mandel, Lena |
| 21883120 | 4/23/2018 | Legal research re D&O fiduciary duties under OH law. | 1.10 | Nussbaum, Robert D. |
| 22027675 | 4/23/2018 | Corresp with P. Milender re next steps and list of materials needed to be prepared (2.1); review bylaws and 1102 motion (1.1). | 3.20 | Price, Craig Michael |
| 21909025 | 4/23/2018 | Internal emails re case calendar and work streams (.7); review docket (.3). | 1.00 | Rookard, Katherine S. |
| 21911139 | 4/24/2018 | Monitor court docket re recent filings (1.0); organize files re same (.2); update notice of appearance list (.4). | 1.60 | Brewster, Jacqueline |
| 21907602 | 4/24/2018 | Review committee member comments to by-laws and NDA requests. | 0.60 | Dunne, Dennis F. |
| 21925429 | 4/24/2018 | Correspond w/ J. Goldstein (Goldstein Gragel), E. Fleck, K. Lewis (Dinsmore) and C. Price re revised bylaws (1.3); emails w/ T. Reynolds (Jones Day) re revised bylaws and NDA (.2); corresp. w/ P. Milender re work streams (.2); draft additional bylaw provisions (.4); emails w/ E. Fleck and P. Milender re same (.3); review UST letter re certifications of Committee members (.1); review emails from T. Patton (UST) and Fleck re same (.1). | 2.60 | Koch, Matthew |

18

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

**43603.00700 FES: Creditors' Committee - Case Administration**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21891404 | 4/24/2018 | Review docket update. | 0.20 | Mandel, Lena |
| 21909068 | 4/24/2018 | Review recently filed pleadings (.8); summarize same (.3); internal discussions re work streams (.6); update case calendar (.3); research re fiduciary duties (1.0). | 3.00 | Rookard, Katherine S. |
| 21911630 | 4/24/2018 | Review re director's fiduciary duties under Ohio Law (.2); case pull re Fiduciary Duties of Directors of Corporation (.2). | 0.40 | Thomas, Charmaine |
| 21911026 | 4/25/2018 | Update pleading files (.7); review docket re notice of appearances and update chart re same (.3). | 1.00 | Brewster, Jacqueline |
| 21893919 | 4/25/2018 | Review case correspondence (.3); review docket filings (.2). | 0.50 | Fleck, Evan R. |
| 21925494 | 4/25/2018 | Emails w/ E. Fleck, P. Milender, and C. Price re revised NDA and bylaws (.8); finalize bylaws (1.0); emails w/ P. Milender and K. Rookard re case calendar and strategy (.2); research re estate administration issues (1.1); draft correspondence to B. Kahn (Akin) and T. Reynolds (Jones Day) re bylaws (.7); prepare documents to send to same (.2); draft FEC NDA (.5); review case updates (.3). | 4.80 | Koch, Matthew |
| 21894095 | 4/25/2018 | Correspond with P. Milender (.2) and C. Price (.3) re administrative matters. | 0.50 | Mandel, Lena |
| 21895616 | 4/25/2018 | Corresp with P. Milender re work streams. | 0.20 | Nussbaum, Robert D. |
| 21909077 | 4/25/2018 | Revise case calendar. | 3.20 | Rookard, Katherine S. |
| 21911153 | 4/26/2018 | Update NOA list (.2); pull recent filings (.6). | 0.80 | Brewster, Jacqueline |
| 22029351 | 4/26/2018 | Review NDA and related issues. | 0.20 | Dunne, Dennis F. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 20 of 107

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

**43603.00700 FES: Creditors' Committee - Case Administration**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21896381 | 4/26/2018 | Review by-laws/NDA (.5); respond to case correspondence (.2); review docket filings (.2). | 0.90 | Fleck, Evan R. |
| 21925550 | 4/26/2018 | Research re case administration issues (3.0); revise NDA (.2); emails w/ P. Milender, E. Fleck, and T. Reynolds (Jones Day) re same (.3); correspond w/ T. Reynolds (Jones Day), K. Lewis (Dinsmore), and E. Fleck re further revisions to bylaws (.7); correspondence w/ E. Fleck re execution of bylaws (.5); produce execution version and related materials for Committee (.3); review ad hoc group 2019 (.1). | 5.10 | Koch, Matthew |
| 21896290 | 4/26/2018 | Correspond with C. Price (.3) and P. Milender (.3) re administrative matters; review docket update (.2). | 0.80 | Mandel, Lena |
| 21896281 | 4/26/2018 | Corresp w/ P. Milender re open issues. | 1.10 | Price, Craig Michael |
| 21911696 | 4/26/2018 | Update data room (1.3); update pleadings drive and distribute filings (.4). | 1.70 | Thomas, Charmaine |
| 21911063 | 4/27/2018 | Review court docket (.4); update notice of appearance list (.2). | 0.60 | Brewster, Jacqueline |
| 21909192 | 4/27/2018 | Review/respond to case correspondence (.3); review docket filings (.1). | 0.40 | Fleck, Evan R. |
| 21925611 | 4/27/2018 | Correspondence w/ E. Fleck, P. Milender, and T. Reynolds (Jones Day) re finalizing NDA (.3); finalize same (.2); call w/ M. Genereux (PJT), A. Scruton (FTI) re coordination and next steps (.6); corresp. w/ P. Milender, C. Price, K. Rookard re work streams (.3); draft verified statement (1); research re same (1.9); emails w/ C. Price and P. Milender re same (.1); team meeting re work streams (1.1); emails w/ E. Maass re interim comp procedures (.1). | 5.60 | Koch, Matthew |

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending April 30, 2018

**43603.00700 FES: Creditors' Committee - Case Administration**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21912411 | 4/27/2018 | Team meeting re case updates and work streams (1.1); review Interim Comp. procedures order (.4). | 1.50 | Maass, Evan |
| 21910991 | 4/27/2018 | Correspond with P. Milender (.3), C. Price (.3) and K. Rookard (.3) re administrative matters; review docket update (.2); team meeting re status of open matters (1.1); review (.2) and comment on (.2) the task list. | 2.60 | Mandel, Lena |
| 22029947 | 4/27/2018 | Review (.3) and revise (1.3) the information protocol motion. | 1.60 | Mandel, Lena |
| 21897651 | 4/27/2018 | Team meeting to discuss case updates and work streams (1.1); call w/ PJT and FTI re: work streams (.6); analyze new pleadings (1.7). | 3.40 | Milender, Parker |
| 21912072 | 4/27/2018 | Team meeting to discuss case updates and work streams. | 1.10 | Miller, Melanie |
| 22029954 | 4/27/2018 | Team meeting with group (1.1); call with FTI re next steps and workstreams (.6). | 1.70 | Price, Craig Michael |
| 21909333 | 4/27/2018 | Attend t/c with FTI and team re coordination of work streams (.6); internal correspondence re same (1.0); attend team meeting re case status and work streams (1.1). | 2.70 | Rookard, Katherine S. |
| 21911735 | 4/27/2018 | Review and distribute precedent UCC 2019s (.3); revise files re same (.2); assemble and coordinate delivery of misc docs binder (1.2). | 1.70 | Thomas, Charmaine |
| 21909231 | 4/28/2018 | Corresp with G. Uzzi re case strategy. | 0.80 | Fleck, Evan R. |
| 21909325 | 4/29/2018 | Confs. with E. Fleck re objection deadlines, work streams, and efficient allocation of resources. | 0.30 | Dunne, Dennis F. |
| 21909186 | 4/29/2018 | Call with D. Dunne re case strategy (.3); prepare for same (.1). | 0.40 | Fleck, Evan R. |

18-50757-amk   Doc 798-5   FILED 06/22/18   ENTERED 06/22/18 18:22:29   Page 22 of 107

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending April 30, 2018

**43603.00700 FES: Creditors' Committee - Case Administration**

| Date | | Description | Hours | Name |
|---|---|---|---|---|
| 22030171 | 4/29/2018 | Corresp with P. Milender re open items. | 0.50 | Price, Craig Michael |
| 21943723 | 4/30/2018 | Review PACER alerts (.2); update pleading files in main and adversary case (.3). | 0.50 | Brewster, Jacqueline |
| 21923826 | 4/30/2018 | Review docket filings. | 0.10 | Fleck, Evan R. |
| 21941117 | 4/30/2018 | Review email from P. Milender re status and work streams (.1); update verified statement (.6); emails w/ T. Reynolds (Jones Day) re executed NDA (.3); compile execution version of NDA (.2); emails w/ E. Fleck and P. Milender re same (.1); correspond w/ P. Milender re case status (.2). | 1.50 | Koch, Matthew |
| 21917016 | 4/30/2018 | Correspond with C. Price (.3) and P. Milender (.2) re administrative matters. | 0.50 | Mandel, Lena |
| 21914893 | 4/30/2018 | Draft email summarizing recent pleadings for internal distribution. | 0.60 | Rookard, Katherine S. |
| 21925728 | 4/30/2018 | Assist with OCR of conflicts results (2.7); update NDAs (.1); update precedent UCC 2019 Statements (.1). | 2.90 | Thomas, Charmaine |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 23 of 107

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21912339 | 4/24/2018 | Review facts of KERP motion and LTIP motions (1.5); draft fact portion of KERP and LTIP memo (3.1). | 4.60 | Maass, Evan |
| 21926309 | 4/24/2018 | Correspondence with P. Milender and M. Shah re: retention and incentive programs (0.1); review KEIP Motion (0.2). | 0.30 | Skaliks, Christina M. |
| 21912359 | 4/25/2018 | Review basis for relief section of LTIP motion (.8); draft LTIP motion legal considerations section of employee retentions memo (1.4); review basis for relief of KERP motion (.4); draft KERP motion legal considerations section of employee retentions memo (1.4). | 4.00 | Maass, Evan |
| 21926682 | 4/25/2018 | Correspondence with M. Shah regarding KEIP and KERP Motions. | 0.10 | Skaliks, Christina M. |
| 21912379 | 4/26/2018 | Review employee incentive motions memo (1.4); draft email to P. Milender and C. Price re same (.1). | 1.50 | Maass, Evan |
| 21910400 | 4/26/2018 | Review employee motions. | 3.50 | Shah, Manan |
| 21926763 | 4/26/2018 | Review incentive plan motion. | 0.30 | Skaliks, Christina M. |
| 22029946 | 4/27/2018 | Review employee incentive motions with respect to payments to insiders (.3); corresp with C. Skaliks re employee incentive motions memo (.3). | 0.60 | Maass, Evan |
| 22029953 | 4/27/2018 | T/c with FTI re KERP (.7); review KERP summaries (.9). | 1.60 | Price, Craig Michael |
| 21915741 | 4/27/2018 | Call w/ GLC and FTI re employee issues (.7); attention to motion re same (.2). | 0.90 | Shah, Manan |

**43603.01000 FES: Creditors' Committee - Employee Benefits and Pensions**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21926737 | 4/27/2018 | Attend teleconference with GLC and FTI re: KERP and incentive plan motions (.7); review KERP Motion (.2); review Incentive Motion (.4); review KERP declaration (.4); review incentive plan declaration (.6). | 2.30 | Skaliks, Christina M. |
| 22029963 | 4/28/2018 | Review strategy re: KERP/incentive motions. | 0.30 | Milender, Parker |
| 21926790 | 4/28/2018 | Review Committee Memo re: KERP and incentive plan motions (.1); correspondence with M. Shah and J. Beebe re the foregoing (.1). | 0.20 | Skaliks, Christina M. |
| 21923832 | 4/30/2018 | Internal discussion regarding treatment of KERP plans. | 0.40 | Fleck, Evan R. |
| 21941044 | 4/30/2018 | Call w/ A. Renenger, and A. Scruton (FTI) re retention and incentive programs (.8); review FTI analysis of retention and incentive plans (.7). | 1.50 | Koch, Matthew |
| 22030179 | 4/30/2018 | Review (.2) and revise (1.0) memo to UCC re KERP. | 1.20 | Mandel, Lena |
| 21914830 | 4/30/2018 | Call w/ litigators and FTI re: incentive/retention motions (.8) and prepare for same (.4); analysis of retention/incentive motions (4.1). | 5.30 | Milender, Parker |
| 22030184 | 4/30/2018 | Review KERP motion (1.0); review materials re KERP from FTI and calls with Debtor (.9); review answers to related questions and related research (1.8). | 3.70 | Price, Craig Michael |
| 21945736 | 4/30/2018 | Discussion with A. Scruton (FTI) and FRG team re KERP (.8); preliminary review of KERP material (.5). | 1.30 | Renenger, Aaron L. |
| 21914868 | 4/30/2018 | Attend t/c with FTI re employee/KERP issues (partial). | 0.50 | Rookard, Katherine S. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 25 of 107

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

**43603.01000 FES: Creditors' Committee - Employee Benefits and Pensions**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21952136 | 4/30/2018 | Review FTI presentation (1); review related documents (2.4); attend call w/ FTI (.8). | 4.20 | Shah, Manan |
| 21948157 | 4/30/2018 | Review retention plan documents and agreements (1.0); correspondence re: professionals call with FTI and GLC (.6); review summary of KERP and KEIP programs (.4); correspondence with internal team re KERP and KEIP programs (.4). | 2.40 | Skaliks, Christina M. |
| 22030212 | 4/30/2018 | Review FTI presentation. | 0.80 | Stone, Alan J. |

25

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

**43603.01100 FES: Creditors' Committee - Employment and Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21858302 | 4/11/2018 | Confs. with prospective investment bankers re qualification materials and pitch schedule. | 1.20 | Dunne, Dennis F. |
| 21878977 | 4/11/2018 | Attend FA in-person pitches. | 2.00 | Fleck, Evan R. |
| 22017552 | 4/11/2018 | Prepare for investment banker pitches (0.9); local counsel diligence (0.5). | 1.40 | Milender, Parker |
| 21848495 | 4/12/2018 | Confs. with Investment Banker prospects (1.2); review materials re same (0.7). | 1.90 | Dunne, Dennis F. |
| 22017562 | 4/12/2018 | Calls with investment bankers and preparation for same. | 5.00 | Fleck, Evan R. |
| 22019685 | 4/12/2018 | Coordinate investment banker pitches (1.2); review email from P. Milender re investment banker pitches (.1); emails w/ E. Fleck and P. Milender re retention of local counsel (.2); emails w/ R. Jordan (KCC) and P. Milender re information agent services (.1). | 1.60 | Koch, Matthew |
| 21837069 | 4/12/2018 | Interview local counsel (3.4); solicit/ organize pitches for investment bankers (3.5); analyze conflicts issues (1.8). | 8.70 | Milender, Parker |
| 22019710 | 4/12/2018 | Telephonic conferences with prospective local counsels (1.0); review IB materials (.5); correspond with E. Fleck and P. Milender re local counsels including additional t/cs re same (1.9). | 3.40 | Rookard, Katherine S. |
| 21848917 | 4/13/2018 | Confs. with E. Fleck re UCC tabulation re Investment Bankers (0.3); confs. with prospective IBs re pitches and issues (0.8); review local counsel options and selection (0.3). | 1.40 | Dunne, Dennis F. |
| 22020526 | 4/13/2018 | Prepare for and attend calls with banker candidates. | 3.00 | Fleck, Evan R. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 27 of 107

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22020529 | 4/13/2018 | Review Lazard fee structure (.3); review emails from P. Milender re update and banker pitches (.2). | 0.50 | Koch, Matthew |
| 22020541 | 4/13/2018 | Coordinate investment banker pitches (3.8); retention of information agent (1.2). | 5.00 | Milender, Parker |
| 22020544 | 4/13/2018 | Prepare green sheet and connections list. | 0.40 | Rookard, Katherine S. |
| 21858312 | 4/14/2018 | Confs. with certain investment bankers pitching the UCC on Monday. | 0.90 | Dunne, Dennis F. |
| 22020546 | 4/14/2018 | Prepare for and attend calls with investment bankers. | 3.00 | Fleck, Evan R. |
| 22020547 | 4/14/2018 | Retention/pitches for investment bankers (0.6); review re: information agent retention (0.4). | 1.00 | Milender, Parker |
| 21856375 | 4/15/2018 | Summarize Debtor retention applications. | 1.10 | Adeyosoye, Adeola O. |
| 21858309 | 4/15/2018 | Confs. with various bankers pitching the committee (1.3); review materials and fee proposals from same (0.8). | 2.10 | Dunne, Dennis F. |
| 22021049 | 4/15/2018 | Call w/ Ducera (potential investment banker) (0.2); prepare for investment banker pitches (3.4). | 3.60 | Milender, Parker |
| 21863623 | 4/15/2018 | Emails with P. Milender re retention application process. | 0.30 | Rookard, Katherine S. |
| 21856378 | 4/16/2018 | Review and draft memo summarizing Debtors' retention applications. | 5.40 | Adeyosoye, Adeola O. |
| 21858315 | 4/16/2018 | Confs. with prospective investment bankers in advance of today's pitches. | 0.90 | Dunne, Dennis F. |
| 21880808 | 4/16/2018 | Assemble conflicts binders re: retention app (2.7); coordinate print of same (.1). | 2.80 | Eskin, Emily Rose |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 28 of 107

Description of Legal Services

Ending April 30, 2018

**43603.01100 FES: Creditors' Committee - Employment and Fee Applications**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21878477 | 4/16/2018 | Review emails from P. Milender and M. Price re information agent (.1); review emails from B. Kahn (Akin), P. Milender, and K. Rookard re professional retentions (.3); review emails from P. Milender and K. Rookard re Milbank retention application (.1); review emails from P. Milender re investment banker pitches (.1). | 0.60 | Koch, Matthew |
| 22021582 | 4/16/2018 | Preparation for same (1.3); correspondence w/ local counsel re: retention (0.3). | 1.60 | Milender, Parker |
| 21868876 | 4/16/2018 | Prepare memorandum regarding billing and fee applications (.9); review ibanker fee comps (.9). | 1.80 | Rookard, Katherine S. |
| 22021586 | 4/16/2018 | Assemble and coordinate print of retention applications binder. | 0.40 | Thomas, Charmaine |
| 22061536 | 4/17/2018 | Corresp with K. Rookard re Akin retention application (.1); corresp. with P. Milender re Debtors' retention application (.1). | 0.20 | Adeyosoye, Adeola O. |
| 21884065 | 4/17/2018 | Review precedent re UCC retention applications (.6); corresp. w/ M. Miller re same (.1). | 0.70 | Bryan, Jarret J. |
| 21880812 | 4/17/2018 | Assemble conflicts binders for attorney team (4.2); coordinate print and delivery of same (.1). | 4.30 | Eskin, Emily Rose |
| 21878230 | 4/17/2018 | Correspond Milbank retention application w/ M. Miller and K. Rookard. | 0.30 | Koch, Matthew |
| 21876153 | 4/17/2018 | Pull precedent for Milbank retention app (.2); review precedent for same (.5); reviewed local rules (.5); draft Milbank retention app (5.8). | 7.00 | Miller, Melanie |
| 21868877 | 4/17/2018 | Coordinate re retention application process (1.2) and project categories (.2); revise billing guidelines memorandum (.9). | 2.30 | Rookard, Katherine S. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 29 of 107

## MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending April 30, 2018

**43603.01100 FES: Creditors' Committee - Employment and Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22070632 | 4/18/2018 | Research re CRO retention memo (1.1); revise CRO retention memo (.5); corresp with C. Price re same (.2). | 1.80 | Adeyosoye, Adeola O. |
| 22022150 | 4/18/2018 | Assemble conflicts binders re: retention app (2.2); coordinate print and delivery of same (.3); discussions with K. Rookard and A. Heckman re time entry/ fee app review (.2). | 2.70 | Eskin, Emily Rose |
| 22022560 | 4/18/2018 | Review local counsel retention issues. | 0.30 | Milender, Parker |
| 21876450 | 4/18/2018 | Review N.D. Ohio Compensation Guidelines for professionals in Ch. 11 cases. | 0.40 | Miller, Melanie |
| 22022568 | 4/18/2018 | Circulate billing guidelines and UST guidelines to all FES billers. | 0.20 | Rookard, Katherine S. |
| 22061288 | 4/19/2018 | Review conflicts in preparation for Milbank retention application. | 6.10 | Adeyosoye, Adeola O. |
| 21884265 | 4/19/2018 | Draft firm wide email in anticipation of retention application (.3); corresp. w/ M. Miller re same (.3). | 0.60 | Bryan, Jarret J. |
| 21880848 | 4/19/2018 | Assemble conflicts binders re: retention app (1.9); coordinate print and delivery of same (.1). | 2.00 | Eskin, Emily Rose |
| 21878942 | 4/19/2018 | Emails w/ P. Milender and J. Yoder re information agent retention application. | 0.10 | Koch, Matthew |
| 21875867 | 4/19/2018 | Review conflicts w/ interested parties binders. | 6.30 | Maass, Evan |
| 22022619 | 4/19/2018 | Work on retention of KCC as information agent (0.4); review PJT NDA and engagement letter (2.1). | 2.50 | Milender, Parker |
| 21887195 | 4/19/2018 | Review potential connections in preparing Milbank's retention application. | 2.50 | Miller, Alexander E. |

29

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

**43603.01100 FES: Creditors' Committee - Employment and Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21876462 | 4/19/2018 | Review draft of Milbank retention app (.7); draft firm-wide conflicts email (1.0); review conflicts check for Milbank retention app (5.3). | 7.00 | Miller, Melanie |
| 21868910 | 4/19/2018 | Review parties in interest list and connections reports in connection with preparing retention application. | 4.80 | Rookard, Katherine S. |
| 22022924 | 4/19/2018 | Assemble conflicts materials. | 2.10 | Thomas, Charmaine |
| 21866549 | 4/19/2018 | Review connections reports and analyze any potential Milbank connections for preparation of fee application. | 5.10 | Yoder, Jesse Daniel |
| 21884113 | 4/20/2018 | Send out firm-wide email in anticipation of retention (.2); manage responses (.1). | 0.30 | Bryan, Jarret J. |
| 21880869 | 4/20/2018 | Correspond with A. Heckman, K. Rookard and M. Koch re attorney time (.5); draft running parties in interest list re: additional connections (.6). | 1.10 | Eskin, Emily Rose |
| 22022934 | 4/20/2018 | Corr. w/ J. Bryan and A. Ahrens re Milbank retention (.1); corr. w/ R. Jordan (KCC) re KCC retention (.2); corr. w/ E. Fleck, P. Milender, and C. Price re same (.2). | 0.50 | Koch, Matthew |
| 21876468 | 4/20/2018 | Finalize firm wide conflicts memo (.5); revise Milbank retention app (1); draft PJT's retention app (2.5). | 4.00 | Miller, Melanie |
| 21872304 | 4/20/2018 | Internal correspondence re advisors retention apps (.3); review Milbank retention app (.5); and UST materials (.1). | 0.90 | Rookard, Katherine S. |
| 21911066 | 4/23/2018 | Assemble conflicts binders and coordinate delivery of same (4.0); correspond with K. Rookard re same (.3). | 4.30 | Eskin, Emily Rose |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 31 of 107

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 22057321 | 4/23/2018 | Corresp w/ M. Miller re PJT retention application (.2); comment on draft PJT engagement letter (.8); emails w/ E. Fleck, P. Milender, and K. Gwynne (Reed Smith) re same (.5). | 1.50 | Koch, Matthew |
| 21912173 | 4/23/2018 | Revise Milbank retention application (1.5); draft PJT retention app (6.0). | 7.50 | Miller, Melanie |
| 22027678 | 4/23/2018 | Review draft KCC motion. | 0.40 | Price, Craig Michael |
| 21909024 | 4/23/2018 | Internal correspondence with team re retention application prep. | 0.20 | Rookard, Katherine S. |
| 22027679 | 4/23/2018 | Assemble conflict binders (1.3); review and distribute precedent cases re UCC with investment bankers, FAs (1.5). | 2.80 | Thomas, Charmaine |
| 21894695 | 4/23/2018 | Review precedent Information Agent applications (.2); review draft of KCC engagement letter (.3); draft KCC retention application (2.6). | 3.10 | Yoder, Jesse Daniel |
| 22061289 | 4/24/2018 | Review conflicts in preparation for Milbank retention application. | 3.60 | Adeyosoye, Adeola O. |
| 21911133 | 4/24/2018 | Assemble conflicts binders and coordinate print re same. | 1.50 | Eskin, Emily Rose |
| 21925447 | 4/24/2018 | Revise Milbank retention application (2.0); research re retention issues (1.1); draft proposed Milbank retention order (.8). | 3.90 | Koch, Matthew |
| 21912186 | 4/24/2018 | Revise PJT retention app (2.0); review conflicts searches (4.3). | 6.30 | Miller, Melanie |
| 22028272 | 4/24/2018 | Review Lazard retention motion and t/c with FTI re same (.7); revise retention motions and orders and distribute to debtors (1.9); corresp with M. Miller re conflicts and retention application (.1). | 2.70 | Price, Craig Michael |

31

**43603.01100 FES: Creditors' Committee - Employment and Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21922762 | 4/25/2018 | Review precedent information agent/1102 motions. | 0.50 | Bryan, Jarret J. |
| 21911102 | 4/25/2018 | Coordinate print of conflicts binders (.2); discuss fee apps with K. Rookard (1.0); review first week of time entries (3.5); review precedent 1102 motions (.8). | 5.50 | Eskin, Emily Rose |
| 21925520 | 4/25/2018 | Emails w/ R. Jordan (KCC) and P. Milender re KCC retention (.1); correspondence w/ C. Price, M. Miller and T. Lomazow re MTHM retention application (.2). | 0.30 | Koch, Matthew |
| 21912008 | 4/25/2018 | Revise MTHM retention application. | 4.10 | Miller, Melanie |
| 22028944 | 4/25/2018 | Review retention application. | 0.60 | Price, Craig Michael |
| 21894701 | 4/25/2018 | Review precedent 1102 protocol motions (.8); draft 1102 protocols motion (3.5); continue drafting KCC retention application (.9); correspondence w/ C. Price and P. Milender regarding the same (.4). | 5.60 | Yoder, Jesse Daniel |
| 21911087 | 4/26/2018 | Organize conflicts binders (3.0); review time entries (2.0); assemble and coordinate print of additional conflicts binder (.5). | 5.50 | Eskin, Emily Rose |
| 22029444 | 4/26/2018 | Review 1102 motion/KCC retention application. | 0.70 | Milender, Parker |
| 21912024 | 4/26/2018 | Revise MTHM retention app (2.1); compile conflicts chart for MTHM retention app (7.7). | 9.80 | Miller, Melanie |
| 22029711 | 4/26/2018 | Review 1102 and KCC motion (1.3); review retention application (1.4). | 2.70 | Price, Craig Michael |
| 21909377 | 4/26/2018 | Internal discussions re status and issues with Milbank retention application. | 0.90 | Rookard, Katherine S. |
| 21936406 | 4/26/2018 | Review and incorporate C. Price and P. Milender comments to KCC Application. | 0.40 | Yoder, Jesse Daniel |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 33 of 107

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

**43603.01100 FES: Creditors' Committee - Employment and Fee Applications**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21911130 4/27/2018 | Review time entries. | 2.10 | Eskin, Emily Rose |
| 21912042 4/27/2018 | Compile conflicts chart for MTHM retention application. | 3.80 | Miller, Melanie |
| 21936414 4/28/2018 | Review comments from E. Fleck on KCC Application (.2); revise KCC Application (1.2); review comments from E. Fleck and L. Mandel on 1102 Motion (.7); revise 1102 Motion (1.5); correspondence w/ P. Milender regarding the foregoing (.2).. | 3.60 | Yoder, Jesse Daniel |
| 21925681 4/29/2018 | Review emails from P. Milender and R. Debitetto (Hahn Loeser) re KCC retention. | 0.10 | Koch, Matthew |
| 22030169 4/29/2018 | Draft/revise 1102 motion and KCC retention application (1.6); draft memo to committee on retention motions (1.4). | 3.00 | Milender, Parker |
| 22030172 4/29/2018 | Review retention orders. | 0.40 | Price, Craig Michael |
| 21941049 4/30/2018 | Correspond w/ M. Miller and C. Price re 2014 research (.3); revise Committee expense memo (.3); research re same (.5); emails w/ P. Milender and C. Price re same (.1); correspond w/ P. Milender and M. Miller re PJT and MTHM retention applications (.2); review letter from M. Giannirakis (UST) re retention and fee applications in large chapter 11 cases (.1); review local requirements re same (.2); research re investment banker retention applications (.7); emails w/ L. Mandel re expense reimbursement memo (.1). | 2.50 | Koch, Matthew |
| 21941054 4/30/2018 | Review edits to committee member expense memo (.3); revise update draft of same (.1); conformed expense reimbursement certification to interim comp. order (.3); created finalized draft of expense memo with exhibit (.2); edited expense memo per P. Milender comments (.1). | 1.00 | Maass, Evan |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 34 of 107

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

## 43603.01100 FES: Creditors' Committee - Employment and Fee Applications

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22030180 | 4/30/2018 | Review (.3) and revise (.8) memo to committee members re submission of expenses; correspond with P. Milender (.1) and E. Maass (.1) re same. | 1.30 | Mandel, Lena |
| 21914832 | 4/30/2018 | Revise KCC retention application (.3); revise PJT engagement letter (.7); email to PJT re: same (.1). | 1.10 | Milender, Parker |
| 21941655 | 4/30/2018 | Prepare conflicts list (1.5); correspond with M. Koch and C. Price re conflicts list (.5); revise MTHM retention application, order and related declaration (5.4); revise PJT application and declaration (1.5). | 8.90 | Miller, Melanie |
| 21943868 | 4/30/2018 | Revise KCC application based on internal comments (1.1); correspond with C. Price, M. Koch, and P. Milender regarding the same (.1). | 1.20 | Yoder, Jesse Daniel |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 35 of 107

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending April 30, 2018

**43603.01200 FES: Creditors' Comm/Employment & Fee Application Objections**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22023796 | 4/22/2018 | Analyze Lazard fee issues. | 0.60 | Milender, Parker |
| 21910085 | 4/23/2018 | Review materials re Lazard retention application. | 1.70 | Leblanc, Andrew M. |
| 21880343 | 4/23/2018 | Analyze Lazard fee application with PJT and Milbank teams. | 2.30 | Milender, Parker |
| 21909070 | 4/25/2018 | Research re potential objection to Lazard retention. | 0.30 | Rookard, Katherine S. |
| 22028951 | 4/26/2018 | Research for 6th circuit investment banker objections precedent for K. Rookard. | 1.60 | Brewster, Jacqueline |
| 22029353 | 4/26/2018 | Search for precedent IB objections. | 1.00 | Eskin, Emily Rose |
| 21925577 | 4/26/2018 | Corresp w/ K. Rookard re potential objection to professional retention. | 0.20 | Koch, Matthew |
| 21896267 | 4/26/2018 | Correspond with K. Rookard re objection to the Lazard retention application (.3); review (.2) and revise (.8) same; review comps prepared by PJT (.2). | 1.50 | Mandel, Lena |
| 22029443 | 4/26/2018 | Analysis of Lazard fee issues. | 1.20 | Milender, Parker |
| 21909315 | 4/26/2018 | Research re Lazard retention for objection purposes. | 4.80 | Rookard, Katherine S. |
| 21910992 | 4/27/2018 | Corresp with K. Rookard re objection to Lazard's retention application. | 0.30 | Mandel, Lena |
| 22029951 | 4/27/2018 | Call with PJT and internal correspondence re Lazard retention. | 1.40 | Price, Craig Michael |
| 21910214 | 4/29/2018 | Review materials re Lazard fee (.6); correspond with P. Milender re same (.3). | 0.90 | Leblanc, Andrew M. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 36 of 107

**43603.01300 FES: Creditors' Committee - Environmental and Energy Matters**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22019683 | 4/12/2018 | Emails w/ W. Bice and P. Milender re power purchase agreements. | 0.10 | Koch, Matthew |
| 22020530 | 4/13/2018 | Emails w/ P. Milender, J. Liles and B. Bice re EPA consent decree. | 0.30 | Koch, Matthew |
| 21868590 | 4/16/2018 | Correspond with P. Milender and J. Liles regarding timing for PJM Auctions and penalties associated with bidding. | 0.30 | Bice, William B. |
| 21885000 | 4/16/2018 | Email from P. Milender re: question from Creditor's Committee on subject of bidding assets into upcoming PJM capacity market auction (0.1); email from W. Bice re same subject (0.1); email reply to P. Milender and W. Bice re same subject with respect to nuclear assets (0.1); follow-up email to P. Milender and W. Bice concerning fossil assets' availability for capacity market participation (0.1); research heat rates of coal assets in EPA records (0.2); email to W. Bice and P. Milender re same subject (0.1). | 0.70 | Liles, James |
| 21868563 | 4/19/2018 | Review PJM materials on generator ability to buy back or otherwise mitigate a failure to supply capacity following an award in the base residual auction for capacity performance product (1.0); review PJM filing to modify capacity market to address subsidies associated with renewable energy credits and zero emission energy credits (0.5). | 1.50 | Bice, William B. |
| 21869048 | 4/19/2018 | Correspond w/ W. Bice re: PJM issues and follow up research. | 1.20 | Milender, Parker |
| 21884238 | 4/20/2018 | Email from R.J. Arsenault (FTI) re: scheduling of conference call re bidding generation assets into upcoming PJM capacity market auction. | 0.10 | Liles, James |
| 21869906 | 4/22/2018 | Conference call to discuss PJM bidding strategy led by R. Arsenault (FTI). | 0.90 | Bice, William B. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21876611 | 4/22/2018 | Call with PJT and FTI regarding PJM auction and other matters (.9); follow-up with PJT (.1). | 1.00 | Fleck, Evan R. |
| 21925373 | 4/22/2018 | Call (partial) w/ M Genereux (PJT), M. Simms (FTI), and E. Fleck re settlement proposal and capacity auction. | 0.50 | Koch, Matthew |
| 21884794 | 4/22/2018 | Quick review of slide deck prepared by FTI on subject of participation in upcoming PJM capacity market Base Residual Auction (.1); join conference call with FTI, PJT and Milbank teams for discussion of PJM capacity market strategy with respect to fossil and nuclear generating assets (.9). | 1.00 | Liles, James |
| 22023798 | 4/22/2018 | Call w/ advisors re: settlement update and PJM auction (.9); prepare for same (.1). | 1.00 | Milender, Parker |
| 21882504 | 4/23/2018 | Review upcoming PJM auction and company's position re same. | 0.50 | Dunne, Dennis F. |
| 21926080 | 4/23/2018 | Email from E. Fleck re: position to be taken by other parties on subject of fossil units participation in upcoming PJM BRA capacity auction. | 0.10 | Liles, James |
| 22029943 | 4/27/2018 | Respond to questions regarding PJM penalties including providing PJM source documentation to P. Milender. | 1.80 | Bice, William B. |
| 21925630 | 4/27/2018 | Emails w/ P. Milender and W. Bice re PJM issues. | 0.10 | Koch, Matthew |
| 21926239 | 4/27/2018 | Email from W. Bice with analysis of PJM capacity market rules and practices (.2); review PJM Manual 18, re: capacity market rules (1.1); reply email to W. Bice and P. Milender, responding to question by W. Bice on subject of risks relating to non-compliance (.2). | 1.50 | Liles, James |

37

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending April 30, 2018

### 43603.01300 FES: Creditors' Committee - Environmental and Energy Matters

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21909332 | 4/27/2018 | Research re PJM capacity auction issues (2.2); draft memo to UCC re same (4.7). | 6.90 | Rookard, Katherine S. |
| 21898268 | 4/28/2018 | Draft/revise memo to committee on PJM claims. | 2.80 | Milender, Parker |
| 21898210 | 4/29/2018 | Review and comment on memo regarding PJM damages. | 0.30 | Bice, William B. |
| 21925685 | 4/29/2018 | Emails w/ R. Arsenault (FTI), A. Scruton (FTI), and P. Milender re PJM auction issues. | 0.10 | Koch, Matthew |
| 21909367 | 4/29/2018 | Draft memo to committee on PJM claims. | 0.80 | Milender, Parker |
| 21910480 | 4/29/2018 | Review correspondence and markup re PJM capacity auction issues. | 1.00 | Rookard, Katherine S. |
| 21954603 | 4/30/2018 | Call from K. Rookard, discussion of PJM capacity market (.4); correspond w/ P. Milender, further discussion of PJM capacity market (.4); email electric industry news analysis of PJM BRA and range of expected prices to Milbank team (.1). | 0.90 | Liles, James |
| 22030178 | 4/30/2018 | Review (.2) and revise (1.0) memo to the UCC re capacity auction; legal research re same (.3). | 1.50 | Mandel, Lena |
| 21914876 | 4/30/2018 | Continue research re PJM capacity auction issues (2.8); internal correspondence with P. Milender, J. Liles re same (.6); call with J. Liles re same (.4); review article from J. Liles re same (.2). | 4.00 | Rookard, Katherine S. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 39 of 107

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21868540 | 4/16/2018 | Review 202(c) request filed by First Energy (0.3); review statements by R. Perry (Secretary of Energy) on 202(c) request (0.1). | 0.40 | Bice, William B. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21880109 | 4/16/2018 | Review Hedging and Trading Motion (1.1); prepare summary of Hedging and Trading Motion (.7). | 1.80 | Yoder, Jesse Daniel |
| 21854866 | 4/17/2018 | Review Hedging/Trading Arrangement Motion (1.1); prepare comments on summary of motion (0.2). | 1.30 | Moser, Eric K. |
| 21878695 | 4/20/2018 | Research re capital structure (.4); corr. w/ D. Hanno re same (.1). | 0.50 | Koch, Matthew |
| 21884132 | 4/23/2018 | Review Retail Risk Management Policy (.2); review Wholesale Risk Management Policy (.4); review Memorandum to Committee re Hedging and Trading Arrangement Motion (.3); correspondence to C. Price and E. Fleck re same (.2). | 1.10 | Moser, Eric K. |
| 22028942 | 4/25/2018 | Review re hedging order/motion. | 0.70 | Price, Craig Michael |
| 22029955 | 4/27/2018 | Review Taxes and hedging motions and summaries. | 2.10 | Price, Craig Michael |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 41 of 107

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending April 30, 2018

### 43603.01600 FES: Creditors' Comm - Hearings (Preparation and Attendance)

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22021053 | 4/16/2018 | Emails w/ P. Milender re TRO status conference (.2); review district court ruling re reconsideration motion (.1); review summary of status conference re rejection motions (.2). | 0.50 | Koch, Matthew |
| 21868891 | 4/16/2018 | Dial into hearing re rejection motions. | 0.90 | Rookard, Katherine S. |
| 21876368 | 4/18/2018 | Review and revise motions. | 0.90 | Fleck, Evan R. |
| 22022151 | 4/18/2018 | Review emails from L. Beckerman (Akin) re revised second day orders (.1); correspondence w/ Z. Adorno (Akin), L. Beckerman (Akin), J. Thompson (Akin), K. Rookard, M. Miller and P. Milender re proposed second day orders (.4); call w/ W. Ng (FTI) re second day motion analysis (.5); call w/ L. Beckerman (Akin) re second day motions (.4); draft status list re same (.2); create second day motions issues list (.8). | 2.40 | Koch, Matthew |
| 22022561 | 4/18/2018 | Calls with Akin regarding requested changes to proposed orders (1.1); review and analysis of first/second day motions (2.1). | 3.20 | Milender, Parker |
| 22022620 | 4/19/2018 | Review first/second day motions/orders to go forward on April 26. | 1.80 | Milender, Parker |
| 22022935 | 4/20/2018 | Corr. w/ P. Milender, M. Miller, K. Rookard, and R. Debitetto (Hahn) re Milbank second day hearing. | 0.30 | Koch, Matthew |
| 21872960 | 4/22/2018 | Draft script for second day hearing. | 1.60 | Milender, Parker |
| 21922708 | 4/23/2018 | Coordinate telephonic appearance for March 24 hearing. | 0.20 | Bryan, Jarret J. |
| 21911072 | 4/23/2018 | Correspond with P. Milender, K. Rookard, M. Koch re hearing bridge. | 0.20 | Eskin, Emily Rose |

18-50757-amk   Doc 798-5   FILED 06/22/18   ENTERED 06/22/18 18:22:29   Page 42 of 107

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21896273 | 4/23/2018 | Review of materials for committee analysis of matters scheduled for hearing and internal corresp re same. | 2.30 | Fleck, Evan R. |
| 22027672 | 4/23/2018 | Analyze proposed orders for first/second day motions and draft proposed changes. | 1.90 | Milender, Parker |
| 22027676 | 4/23/2018 | Call with debtors re issues related to motions and orders (.4); review same (2.8). | 3.20 | Price, Craig Michael |
| 21891713 | 4/24/2018 | Review settlement terms of various motions scheduled for 4/26 hearing. | 0.80 | Dunne, Dennis F. |
| 21894618 | 4/24/2018 | Prepare for second day hearing. | 2.00 | Milender, Parker |
| 22027871 | 4/24/2018 | Review background materials for various motions. | 1.80 | Price, Craig Michael |
| 21893930 | 4/25/2018 | Prepare for tomorrow's court hearing, including review and revisions to script. | 1.20 | Dunne, Dennis F. |
| 21893920 | 4/25/2018 | Continue preparation for tomorrow's hearing. | 0.90 | Fleck, Evan R. |
| 22028936 | 4/25/2018 | Drafting script and general preparation for second day hearing (1.9); review proposed second day orders (1.2). | 3.10 | Milender, Parker |
| 22028946 | 4/25/2018 | Revise orders (1.9); review summaries of motion (.9); review re taxes motion and order (.9). | 3.70 | Price, Craig Michael |
| 22029349 | 4/26/2018 | Prepare for and attend court hearing (1.9); confs. with creditors after today's hearing w/r/t results and next steps (.6). | 2.50 | Dunne, Dennis F. |
| 21911091 | 4/26/2018 | Open and bridge hearing (.8); correspondence with M. Koch re same (.2). | 1.00 | Eskin, Emily Rose |
| 21896384 | 4/26/2018 | Prepare for and attend hearing and post-hearing discussions. | 3.90 | Fleck, Evan R. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

## 43603.01600 FES: Creditors' Comm - Hearings (Preparation and Attendance)

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21925593 | 4/26/2018 | Prepare for and telephonically attend 4/26 omnibus hearing. | 1.50 | Koch, Matthew |
| 21896058 | 4/26/2018 | Prepare for and attend second day hearing in Akron. | 3.00 | Milender, Parker |
| 22029709 | 4/26/2018 | Review various orders received from Akin. | 1.30 | Price, Craig Michael |
| 21925654 | 4/26/2018 | Attend hearing (telephonically and partially). | 1.00 | Renenger, Aaron L. |
| 21909311 | 4/26/2018 | Telephonically attend second day hearing (partial) (.7); review summary re same (.3). | 1.00 | Rookard, Katherine S. |
| 21909193 | 4/27/2018 | Numerous internal communications regarding upcoming hearing matters (.6); review/revise pleadings for upcoming hearing (1.7). | 2.30 | Fleck, Evan R. |
| 22029949 | 4/27/2018 | Review proposed orders for motions to be heard May 7. | 1.20 | Milender, Parker |
| 21909188 | 4/29/2018 | Correspond with P. Milender re hearing matters. | 0.20 | Fleck, Evan R. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 44 of 107

**43603.01700 FES: Creditors' Committee - Intercompany Matters**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 22017551 4/11/2018 | Emails w/ E. Fleck re standstill agreement. | 0.20 | Koch, Matthew |
| 21858308 4/13/2018 | Review facts re First Energy Corp. transactions. | 1.60 | Dunne, Dennis F. |
| 21840917 4/13/2018 | Analyze sale-leaseback transactions re intercompany agreements motion (1.2); develop recommendations on intercompany agreements (2.1); develop recommendations on shared services agreements re same (.7); develop recommendations on surety bonds re surety bonds motion (.7). | 4.70 | Miller, Melanie |
| 22020543 4/13/2018 | Correspond with E. Fleck re standstill agreement and intercompany agreement. | 0.30 | Renenger, Aaron L. |
| 21842830 4/13/2018 | Correspondence with FRG team re overall context and specifics of intra-company value flows and related documentation (1.0); review court filings re various intra-company arrangements under review (3.0). | 4.00 | Smith, Nicholas A. |
| 21840047 4/13/2018 | Review Process Support Agreement and Standstill Agreement (4.6). | 4.60 | Stacey, Nigel T. |
| 21858313 4/14/2018 | Confs. with H. Lennox (Jones Day) re FEC perspective (0.5); review diligence needed re FEC transactions (0.6). | 1.10 | Dunne, Dennis F. |
| 21848900 4/14/2018 | Prepare for and attend call with H. Lennox (Jones Day) and FEC counsel re update. | 0.80 | Fleck, Evan R. |
| 21855307 4/14/2018 | Review standstill agreement and process support agreement. | 1.80 | Renenger, Aaron L. |
| 21840050 4/14/2018 | Continue reviewing and researching Process Support Agreement and Standstill agreement to draft internal summary. | 10.50 | Stacey, Nigel T. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

**43603.01700 FES: Creditors' Committee - Intercompany Matters**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21855308 | 4/15/2018 | Revise summary of standstill agreement and process support agreement (.8); correspond with A. Leblanc re same (.2). | 1.00 | Renenger, Aaron L. |
| 21841070 | 4/15/2018 | Review motion to approve Process Support Agreement and Standstill Agreement (3.4); draft internal summaries on PSA and Standstill Agreement (4.2); edit and distribute same (3.1). | 10.70 | Stacey, Nigel T. |
| 21880835 | 4/16/2018 | Correspond with P. Milender re: intercompany agreements (.2); search dataroom for same (.8). | 1.00 | Eskin, Emily Rose |
| 22021584 | 4/16/2018 | Review and revise summary of process support agreement and Standstill Agreement (1.8); emails with N. Stacey re same (.4). | 2.20 | Renenger, Aaron L. |
| 21871296 | 4/16/2018 | Review edits in Standstill Agreement and Process Support Agreement (.6); incorporate edits re same (1.8); distribute new list of same (.2). | 2.60 | Stacey, Nigel T. |
| 21880110 | 4/16/2018 | Review Process Support Agreement motion (1.4); prepare summary of Process Support Agreement motion (.9). | 2.30 | Yoder, Jesse Daniel |
| 22022101 | 4/17/2018 | Review and revise summary of potential edits to standstill agreement/intercompany protocol and discussions re same (.8); review background materials (.6). | 1.40 | Renenger, Aaron L. |
| 21871302 | 4/17/2018 | Continue review of intercom agreements to determine potential amendments (2.5); distribute new determinations (.3). | 2.80 | Stacey, Nigel T. |
| 21884055 | 4/18/2018 | Review data room for intercompany agreements (.3); corresp. w/ M. Koch re same (.2). | 0.50 | Bryan, Jarret J. |
| 21864497 | 4/18/2018 | Review transfers and facts re intercompany transactions with FEC and AES. | 2.30 | Dunne, Dennis F. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 46 of 107

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

**43603.01700 FES: Creditors' Committee - Intercompany Matters**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22022152 | 4/18/2018 | Review emails from E. Fleck and K. Gwynne (Reed Smith) re Mansfield and intercompany protocols. | 0.10 | Koch, Matthew |
| 22022557 | 4/18/2018 | Analyze process support agreement motion. | 1.20 | Maass, Evan |
| 22022567 | 4/18/2018 | Further review standstill agreement (.4); internal discussions w/ N. Stacey re edits to standstill agreement (.6). | 1.00 | Renenger, Aaron L. |
| 21872051 | 4/18/2018 | Review Standstill Agreement and Process Support Agreement following additional edits (5.1); attend meeting w/ A. Renenger re same (.6); distribute new chart of findings (.5); write and distribute findings on benefits from same (3.8). | 10.00 | Stacey, Nigel T. |
| 22058682 | 4/19/2018 | Corr. with M. Feldman re FE investigation (0.3); review facts and needed data and discovery re same (0.6); review protocol and effect of potential settlement with FE (1.2). | 2.10 | Dunne, Dennis F. |
| 21878632 | 4/19/2018 | Correspondence w/ P. Milender and L. Beckerman re intercompany agreements. | 0.20 | Koch, Matthew |
| 22022621 | 4/19/2018 | Review and edit proposed amendments to process support agreement and intercom protocol and discussions re same. | 0.90 | Renenger, Aaron L. |
| 21872053 | 4/19/2018 | Edit and distribute new findings regarding the Standstill Agreement and Process Support Agreement. | 6.60 | Stacey, Nigel T. |
| 21875187 | 4/20/2018 | Review developments re ad hoc negotiations. | 0.40 | Dunne, Dennis F. |
| 21883919 | 4/20/2018 | Revise list of proposed edits for Standstill Agreement and Mansfield Protocol. | 0.60 | Renenger, Aaron L. |
| 21872940 | 4/20/2018 | Review additional materials made available re intercompany agreements to prepare for call w/ FTI (1.5); call with FTI (0.4). | 1.90 | Smith, Nicholas A. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 47 of 107

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21872074 | 4/20/2018 | Continue edits on findings regarding the Standstill Agreement and Process Support Agreement (1.3); attend call re same (1.5); draft and distribute summary of call re same (2.8). | 5.60 | Stacey, Nigel T. |
| 22058683 | 4/21/2018 | Confs. with M. Feldman re FE investigation and white paper re same (0.7); review information and document requirements re same (0.4); review support and sharing agreements between FE and debtors (1.1). | 2.20 | Dunne, Dennis F. |
| 21876269 | 4/21/2018 | Prepare for internal call re process support agreement, etc. (.3); participate on internal calls re same (1.0); call with Willkie and D. Dunne re intercompany issues (.7). | 2.00 | Fleck, Evan R. |
| 21885279 | 4/21/2018 | Call (partial) with A. Renenger, T. Lomazow and E. Fleck re protocols and PSA. | 0.60 | Leblanc, Andrew M. |
| 21873230 | 4/21/2018 | Internal call re PSA and Mansfield protocols. | 1.00 | Lomazow, Tyson |
| 22022939 | 4/21/2018 | Strategy call (internal Milbank) re: process support agreement. | 1.00 | Milender, Parker |
| 22022940 | 4/21/2018 | Team call re next steps and process support agreement. | 1.00 | Price, Craig Michael |
| 21883948 | 4/21/2018 | Telecon with E. Fleck, A. Leblanc, T. Lomazow et al re intercompany protocol and process support agreement (1.0); discussion with E. Dexter, L. Orengo and N. Stacey re same (.2). | 1.20 | Renenger, Aaron L. |
| 21875331 | 4/22/2018 | Confs. with M. Feldman, I. Dizengoff re preliminary deal between FE and ad hoc committees (.8); Review level of investigation and information review performed by ad hoc committees (.4); Review process, timing and protocol in light of preliminary deal (.7). | 1.90 | Dunne, Dennis F. |
| 22023795 | 4/22/2018 | Analyze settlement/blowout issues. | 0.30 | Milender, Parker |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 48 of 107

**43603.01700 FES: Creditors' Committee - Intercompany Matters**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21872166 | 4/22/2018 | Continue research on reservation of rights (.7); continue review of Standstill Agreement and Process Support Agreement following internal team call (3.0); distribute new summary of findings re same (.4). | 4.10 | Stacey, Nigel T. |
| 21882498 | 4/23/2018 | Review deal terms between FE and ad hoc committees (.8); review execution and diligence requirements re same (.6); confs. with creditors re same (.7). | 2.10 | Dunne, Dennis F. |
| 21925385 | 4/23/2018 | Emails w/ K. Rookard and E. Fleck re FEC settlement in principle. | 0.40 | Koch, Matthew |
| 22027671 | 4/23/2018 | Review and analyze parent filings (settlement and 10-Q). | 2.70 | Milender, Parker |
| 21925393 | 4/23/2018 | Revise list for Intercompany Protocol and PSA (1.1); corresp with E. Dexter and N. Stacey re same (.1). | 1.20 | Renenger, Aaron L. |
| 21914125 | 4/23/2018 | Attend calls re Process Support Agreement and Standstill Agreement (.9); conduct edits re same (6.5); distribute updates on same (.8). | 8.20 | Stacey, Nigel T. |
| 21894694 | 4/23/2018 | Research regarding liens and intercompany transfers. | 0.80 | Yoder, Jesse Daniel |
| 21891712 | 4/24/2018 | Review and respond to creditor inquiries re FE settlement terms (1.3); review issues re same (.4). | 1.70 | Dunne, Dennis F. |
| 21896195 | 4/24/2018 | Call w/ L. Beckerman (Akin), S. Alberino (Akin), M. Koch, P. Milender, W. Ng (FTI), and A. Scruton (FTI) re cash management and related issues. | 0.80 | Fleck, Evan R. |
| 21925456 | 4/24/2018 | Call w/ L. Beckerman (Akin), S. Alberino (Akin), E. Fleck, P. Milender, W. Ng (FTI), and A. Scruton (FTI) re cash management and related issues. | 0.80 | Koch, Matthew |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 49 of 107

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21891405 | 4/24/2018 | Review (.3) and analyze (.4) proposed settlement terms between FE and the ad hoc groups. | 0.70 | Mandel, Lena |
| 22027869 | 4/24/2018 | Call w/ L. Beckerman (Akin), S. Alberino (Akin), E. Fleck, M. Koch, W. Ng (FTI), and A. Scruton (FTI) re cash management and related issues. | 0.80 | Milender, Parker |
| 22028273 | 4/24/2018 | Review cash management motion and order (.9); t/c with Debtors re open items re same (.8). | 1.70 | Price, Craig Michael |
| 21925498 | 4/24/2018 | Review settlement materials. | 1.50 | Renenger, Aaron L. |
| 21905806 | 4/24/2018 | Review materials from FTI re shared services agreement and other intercompany agreements. | 0.50 | Smith, Nicholas A. |
| 21914218 | 4/24/2018 | Internal correspondence re: Process Support Agreement and Standstill Agreement (.6); make additional edits to same (2.6); distribute new versions of same (.4); begin reviewing templates for the Committee's Statement regarding same (.6). | 4.20 | Stacey, Nigel T. |
| 22028276 | 4/25/2018 | Review process support agreement, standstill agreement and turns of same. | 1.80 | Dexter, Erin E. |
| 21893937 | 4/25/2018 | Review data made available to WFG and requests not satisfied. | 0.40 | Dunne, Dennis F. |
| 21894718 | 4/25/2018 | Attend diligence session in Akron hosted by debtors re: intercompany/shared services matters. | 5.00 | Milender, Parker |
| 22028943 | 4/25/2018 | Review settlement agreement (.8); calls re cash management motion and FTI analysis with Debtors (1.4). | 2.20 | Price, Craig Michael |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 50 of 107

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22028948 | 4/25/2018 | Review Intercompany protocol and PSA in prep for Committee call and meeting with Debtor professionals (1.0); meeting with Debtors advisors re intercompany issues (4.5); negotiation with Debtors' counsel re intercompany protocol (.6). | 6.10 | Renenger, Aaron L. |
| 21914236 | 4/25/2018 | Answer follow-up questions regarding edits to Process Support Agreement and Standstill Agreement (2.4); continue reviewing templates for Committee's Statement re same (.6). | 3.00 | Stacey, Nigel T. |
| 22029348 | 4/26/2018 | Meet with A. Renenger and N. Stacey re intercompany claims. | 0.50 | Dexter, Erin E. |
| 21909239 | 4/26/2018 | Meet with Jones Day attorneys re information sharing and intercompany settlement diligence (.3); review issuers white paper (.2). | 0.50 | Dunne, Dennis F. |
| 21896380 | 4/26/2018 | Work on changes to cash management proposed order. | 0.30 | Fleck, Evan R. |
| 21896061 | 4/26/2018 | Review memo to UCC re: cash management (.4); review of proposed order re same (.7). | 1.10 | Milender, Parker |
| 22029710 | 4/26/2018 | Revise memo re cash management (1.1); revise cash management order (.9). | 2.00 | Price, Craig Michael |
| 22029940 | 4/26/2018 | Meet with N. Stacey and E. Dexter re intercompany claims issues (.5); consider statement in response to motion to approve intercompany protocol (.3); further revise intercompany protocol and Mansfield protocol (1.4); Review and revise proposed common interest agreement with debtors (.3). | 2.50 | Renenger, Aaron L. |
| 21914241 | 4/26/2018 | Meet with A. Renenger and E. Dexter regarding Standstill Agreement and PSA (.5); make additional edits to same (3.0); distribute redlines and clean versions of same (.5). | 4.00 | Stacey, Nigel T. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 51 of 107

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

## 43603.01700 FES: Creditors' Committee - Intercompany Matters

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22058684 | 4/27/2018 | Confs. with T. Carlston (Moelis) re parent settlement and next steps (.3); Confs. with P. Brown (PSAM) re noteholder view of settlement (.4); Confs. with M. Kimble, S. Burazian (Avenue) re history and context of settlement (.4); review next steps, timeline and requirements re discovery, information and investigation (.9). | 2.00 | Dunne, Dennis F. |
| 21909194 | 4/27/2018 | Call with Avenue regarding settlement and case priorities. | 0.80 | Fleck, Evan R. |
| 21925628 | 4/27/2018 | Research re settlement. | 1.10 | Koch, Matthew |
| 21897652 | 4/27/2018 | Call w/ Akin regarding PSA and Standstill Agreement. | 1.00 | Milender, Parker |
| 22029952 | 4/27/2018 | Review re cash management. | 2.10 | Price, Craig Michael |
| 21925620 | 4/27/2018 | Discussion with C. Carty (Akin) re common interest issues (.3); further consideration of same (.2); telecon with Akin re intercompany protocol (.8); further edits to intercompany protocol (1.0). | 2.30 | Renenger, Aaron L. |
| 21914257 | 4/27/2018 | Begin drafting the Committee's Statement regarding the Process Support Agreement and Standstill Agreement. | 1.50 | Stacey, Nigel T. |
| 21909324 | 4/28/2018 | Review money pool issues and interconnectedness with non-debtor parent (.7); review possible solutions and protections re same (.4). | 1.10 | Dunne, Dennis F. |
| 21909230 | 4/28/2018 | Revise protocol (.3); telephone conference with P. Milender re cash management (.4); work on cash management matters (.7). | 1.40 | Fleck, Evan R. |
| 21898267 | 4/28/2018 | Draft/revise cash management order (1.9); call w/ E. Fleck re: same (.4); draft/revise memo to committee on cash management (1.4). | 3.70 | Milender, Parker |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 52 of 107

# MILBANK, TWEED, HADLEY & McCLOY LLP
### Description of Legal Services
Ending April 30, 2018
#### 43603.01700 FES: Creditors' Committee - Intercompany Matters

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21906267 | 4/28/2018 | T/c with Debtors and FTI re cash management (.6); review correspondence and memo re same (.5). | 1.10 | Price, Craig Michael |
| 21925688 | 4/28/2018 | Further review and revise standstill agreement and emails re same. | 0.50 | Renenger, Aaron L. |
| 21914262 | 4/28/2018 | Edit Standstill Agreement and PSA (1.0); distribute new version of same (.5). | 1.50 | Stacey, Nigel T. |
| 21909328 | 4/29/2018 | Review possible resolution to non-debtor involvement in cash management (.3); review remaining objections re same (.4). | 0.70 | Dunne, Dennis F. |
| 21925680 | 4/29/2018 | Review emails from P. Milender and A. Scruton (FTI) re cash management issues. | 0.20 | Koch, Matthew |
| 22030168 | 4/29/2018 | Draft/revise cash management order (1.7); call w/ debtors re: cash management (.7); call with FTI re same (.7). | 3.10 | Milender, Parker |
| 22030173 | 4/29/2018 | Call with FTI re Cash Management (.7); review cash management language re reservation of rights (.5); call with Debtors re Cash Management (.7). | 1.90 | Price, Craig Michael |
| 22030174 | 4/29/2018 | Review revisions to intercompany protocol (.2); internal emails re proposed common interest agreement (.2). | 0.40 | Renenger, Aaron L. |
| 21914261 | 4/29/2018 | Continue drafting Committee's Statement regarding the Process Support Agreement and Standstill Agreement (3.6); create and distribute redlines against new versions of Standstill Agreement and Intercompany Protocol (1.2). | 4.80 | Stacey, Nigel T. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 53 of 107

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21917317  4/30/2018 | Confs. with M. Feldman and J. Minias re WFG report and factual investigation (1.3); review same (.4); Confs. with E. Fleck and A. Leblanc re protocol (.5); review protocol (.4); review cash management protocols and potential solutions (.7). | 3.30 | Dunne, Dennis F. |
| 21923829  4/30/2018 | Multiple calls with Jones Day and Akin regarding intercompany protocol matters (.6); internal call with A. Leblanc and D. Dunne re: same (.5). | 1.10 | Fleck, Evan R. |
| 21941025  4/30/2018 | Call w/ L/ Beckerman (Akin), A. Scruton (FTI), and P. Milender re cash management order. | 0.80 | Koch, Matthew |
| 22030177  4/30/2018 | Review FES JDA re litigation issues (.8); call with D. Dunne and E. Fleck re investigation/litigation issues (.5). | 1.30 | Leblanc, Andrew M. |
| 22058685  4/30/2018 | Provide comments to PSA response (.6); call w/ Debtors re: cash management order (.8); prepare for same (.5). | 1.90 | Milender, Parker |
| 22030185  4/30/2018 | T/c with debtors re cash management motion (.8); prepare for same (.5). | 1.30 | Price, Craig Michael |
| 21945734  4/30/2018 | Emails with team re intercompany protocol and Mansfield protocol edits (.3); review and revise draft statement from UCC regarding proposed standstill agreement and intercompany protocol (1.5). | 1.80 | Renenger, Aaron L. |
| 21925698  4/30/2018 | Call with Milbank team re status of shared services motion and related FTI analysis.Call with Milbank team re status of shared services motion and related FTI analysis. | 0.10 | Smith, Nicholas A. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 54 of 107

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

**43603.01700 FES: Creditors' Committee - Intercompany Matters**

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 21941679 | 4/30/2018 | Create redline versions of Process Support Agreement and Standstill Agreements (2.8); distribute same (.6); draft statement regarding Debtors' Motion to enter into the PSA and Standstill Agreement (5.2); distribute same (.3); edit same (1.4); distribute new versions of same (.2). | 10.50 | Stacey, Nigel T. |

18-50757-amk     Doc 798-5     FILED 06/22/18     ENTERED 06/22/18 18:22:29     Page 55 of 107

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21842851 | 4/13/2018 | Initial research on Rule 24, bankruptcy matter. | 2.50 | Orengo, Luis E. |
| 21855310 | 4/13/2018 | Correspondence with litigation team re intervention in FERC proceeding. | 0.90 | Renenger, Aaron L. |
| 21862073 | 4/14/2018 | Research for A. Renenger on 24(c) intervention standard. | 0.50 | Dexter, Erin E. |
| 22020548 | 4/14/2018 | Emails w/ E. Dexter re 24(c) intervention issue. | 0.50 | Renenger, Aaron L. |
| 21842886 | 4/15/2018 | Drafting email summarizing research on rule 24(c) in Sixth Circuit. | 1.10 | Orengo, Luis E. |
| 21872609 | 4/16/2018 | Further and exhaustive research on Rule 24(c) in Northern District of Ohio. | 1.60 | Orengo, Luis E. |
| 21883860 | 4/16/2018 | Review case law re Rule 24(c) requirements in intervention. | 0.40 | Renenger, Aaron L. |
| 21862168 | 4/17/2018 | Analyze OVEC/FERC dispute and current status. | 0.40 | Milender, Parker |
| 21872768 | 4/17/2018 | Research restrictions placed on creditors' committees when intervening in adversary proceedings. | 7.70 | Orengo, Luis E. |
| 21884191 | 4/17/2018 | Telecon with DOJ re potential UCC intervention in FERC adversary proceeding and internal discussions and consideration re same. | 0.40 | Renenger, Aaron L. |
| 21883896 | 4/18/2018 | Research, and draft motion to intervene in FERC adversary proceeding. | 2.80 | Dexter, Erin E. |
| 21872767 | 4/18/2018 | Respond to emails, forwarding cited cases and email memos summarizing research (2.3); conduct research re intervention (7.0). | 9.30 | Orengo, Luis E. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 56 of 107

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21883886 | 4/18/2018 | Discussions with A. Stone re case/ litigation background (.5); correspond with L. Orengo re motion to intervene in FERC proceeding and review research re same (.4). | 0.90 | Renenger, Aaron L. |
| 21864467 | 4/18/2018 | Call with A. Renenger re case background re intervention. | 0.50 | Stone, Alan J. |
| 21884248 | 4/19/2018 | Correspondence w/ litigation team concerning motion to intervene (3.0); review filings and research to get up to speed (2.0). | 5.00 | Dexter, Erin E. |
| 21872769 | 4/19/2018 | Draft a shell of a motion to intervene (2.0); send calendar invites to all relevant people (.5); draft "Background" section of motion to intervene (3.4); read through adversary complaint and other relevant pleadings to prepare for drafting brief in support of preliminary injunction (3.5). | 9.40 | Orengo, Luis E. |
| 21883903 | 4/19/2018 | Review and summarize analysis re intervention rights in adversary proceeding and emails re same (.5); telecon with DoJ re intervention issue (.2); discussion with Akin re intervention issue (.2); meet and confer call with debtors and DoJ and Weil re intervention (.5); internal discussion re intervention issues (.3). | 1.70 | Renenger, Aaron L. |
| 22022622 | 4/19/2018 | Review motion to intervene (1.4); create calendar of adversary proceeding due dates (1.9). | 3.30 | Stacey, Nigel T. |
| 21883934 | 4/20/2018 | Prepare for motion to intervene (3); correspondence w/ lit team regarding Committee strategy and position (3); review pleadings and documents in FERC Adversary (3.5). | 9.50 | Dexter, Erin E. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21872830 | 4/20/2018 | Review pleadings and exhibits to prepare for drafting motion to intervene (3.2); complete revised background section of motion to intervene (4.6); draft argument section of motion to intervene (5.4). | 13.20 | Orengo, Luis E. |
| 22022937 | 4/20/2018 | Discussion with E. Dexter re intervention and preliminary injunction arguments (.3); corr. with E. Fleck, P. Milender and E. Dexter re intervention issues (.3); follow-up discussion with E. Dexter re same (.2); email with DoJ re intervention request (.1). | 0.90 | Renenger, Aaron L. |
| 21883935 | 4/21/2018 | Draft and revise intervention brief. | 3.40 | Dexter, Erin E. |
| 21875197 | 4/21/2018 | Review FERC jurisdictional issues and OVEC dispute. | 0.80 | Dunne, Dennis F. |
| 21873208 | 4/21/2018 | Draft argument section of motion to intervene - analysis of 24(a) and 24(b). | 4.60 | Orengo, Luis E. |
| 21872142 | 4/21/2018 | Conduct research on reservation of rights (3.7); corr. w/ lit team regarding next steps in FirstEnergy (.6). | 4.30 | Stacey, Nigel T. |
| 21883937 | 4/22/2018 | Draft and edits to motion to intervene. | 2.00 | Dexter, Erin E. |
| 21872959 | 4/22/2018 | Revise motion to intervene. | 1.30 | Orengo, Luis E. |
| 21883941 | 4/22/2018 | Comment on motion to intervene in FERC adversary proceeding. | 1.40 | Renenger, Aaron L. |
| 21924804 | 4/23/2018 | Edits to motion to intervene and correspondence regarding same (5.8); correspondence regarding motion to expedite consideration of motion to intervene and review of same (2.0). | 7.80 | Dexter, Erin E. |
| 21882561 | 4/23/2018 | Review intervention issues and FERC positions. | 0.40 | Dunne, Dennis F. |
| 21925386 | 4/23/2018 | Correspondence w/ K. Rookard, P. Milender, and E. Eskin re FERC adversary proceeding. | 0.30 | Koch, Matthew |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 58 of 107

**43603.01800 FES: Creditors' Committee - Litigation: Contested Matters and Adversary Proceedings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21910086 | 4/23/2018 | Review materials re FES intervention. | 0.80 | Leblanc, Andrew M. |
| 21883248 | 4/23/2018 | Review (.4) and revise (1.2) motion to intervene in the FERC adversary proceeding; correspond with L. Orengo re same (.2). | 1.80 | Mandel, Lena |
| 21908993 | 4/23/2018 | Circulate motion to intervene (.3); update evolving task list for FES team (4.0); read proposed language for inclusion in order (1.3); revise motion re same (4.4); draft shell of motion to expedite hearing on motion to intervene (1.2). | 11.20 | Orengo, Luis E. |
| 21925391 | 4/23/2018 | Revise various updated versions of motion to intervene in FERC adversary proceeding (1.8); internal discussions re strategy for intervention (.3); revise motion to expedite (.3); emails to Debtors counsel and OVEC's counsel re consent to intervention (.1); corresp with P. Milender re intervention issues (.1); telecon with Akin, Kirkland, DoJ and Weil re intervention and discovery issues (.4); review and sign pro hac papers (.2). | 3.20 | Renenger, Aaron L. |
| 21914129 | 4/23/2018 | Review and edit internal litigation task list (.5); draft pro hac vice affidavit (.7); distribute signed affidavit (.2). | 1.40 | Stacey, Nigel T. |
| 21924837 | 4/24/2018 | Coordinate filing of motion to intervene in FERC Adversary proceeding (1.2); telephonic attendance at FERC adversary proceeding and preparation for same (2.6); correspondence, pleadings review and internal correspondence concerning preliminary injunction merits memo and briefing (6.0). | 7.80 | Dexter, Erin E. |
| 21896194 | 4/24/2018 | Prepare for hearing (1.3); participate on portion of FERC adversary proceeding hearing (1.0). | 2.30 | Fleck, Evan R. |
| 21925439 | 4/24/2018 | Attend telephonic status conf. in FERC adversary proceeding and prepare for same. | 1.60 | Koch, Matthew |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 59 of 107

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21910089 | 4/24/2018 | Partially participate in court hearing telephonically regarding intervention. | 0.80 | Leblanc, Andrew M. |
| 22027836 | 4/24/2018 | Attend FERC adversary telephonic status hearing and prepare for same. | 2.00 | Milender, Parker |
| 21909042 | 4/24/2018 | Answer internal emails before status hearing (.5); review issues on merits of the PI and assemble memo to Committee on the PI merits issues (8.3). | 8.80 | Orengo, Luis E. |
| 21925440 | 4/24/2018 | Prepare for and attend telephonic hearing in FERC adversary proceeding (1.9); review draft orders and related emails (.2). | 2.10 | Renenger, Aaron L. |
| 21909069 | 4/24/2018 | Telephonically attend status conference in FERC adversary proceeding. | 1.30 | Rookard, Katherine S. |
| 21914215 | 4/24/2018 | Run and distribute redline comparisons of advisory proceedings briefing (.6); prepare for and attend advisory proceeding status hearing (1.8). | 2.40 | Stacey, Nigel T. |
| 21924889 | 4/25/2018 | Internal correspondence concerning FERC adversary proceeding. | 1.00 | Dexter, Erin E. |
| 21925542 | 4/25/2018 | Review proposed intervention orders and related emails. | 0.20 | Renenger, Aaron L. |
| 21924935 | 4/26/2018 | Internal correspondence concerning preliminary injunction merits memo for Committee. | 0.60 | Dexter, Erin E. |
| 21925583 | 4/26/2018 | Emails w/ E. Fleck, P. Milender, and A. Renenger re FERC adversary and strategy. | 0.20 | Koch, Matthew |
| 21925573 | 4/26/2018 | Discussion with O'Melveny re intervention and emails re same (.3); review and revise draft JDA (1.7). | 2.00 | Renenger, Aaron L. |
| 21954640 | 4/30/2018 | Research concerning (1.0) and drafting of (1.3) preliminary injunction merits motion. | 2.30 | Dexter, Erin E. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

**43603.01800 FES: Creditors' Committee - Litigation: Contested Matters and Adversary Proceedings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21944241 | 4/30/2018 | Revise Committee Memo regarding exclusive vs concurrent jurisdiction of FERC or bankruptcy court (7.0); draft shell of reply brief (1.2). | 8.20 | Orengo, Luis E. |
| 21945755 | 4/30/2018 | Emails with lit team re arguments for briefing on FERC adversary proceeding. | 0.20 | Renenger, Aaron L. |
| 21935636 | 4/30/2018 | Emails with A. Renenger re litigation status. | 0.30 | Stone, Alan J. |

**43603.01900 FES: Creditors' Committee - Meetings and Communications with Committee and Individual Members**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21843045 | 4/11/2018 | Attend meeting of UCC to set protocols (0.4) and listen to proposals from Financial Advisors (0.6). | 1.00 | Bice, William B. |
| 21858301 | 4/11/2018 | Attend committee meeting after retention to discuss next steps, interview financial advisors, and to discuss local counsel selection. | 1.30 | Dunne, Dennis F. |
| 21878978 | 4/11/2018 | Attend initial committee meeting with UCC and coordinate follow up re same. | 3.00 | Fleck, Evan R. |
| 21856551 | 4/11/2018 | Prepare summary of certain motions to be heard at Second Day hearing for Committee (3.0); corr. w/ M. Koch and P. Milender re same (.1). | 3.10 | Miller, Alexander E. |
| 22017553 | 4/11/2018 | Prepare memo to committee for second day hrg. | 1.90 | Rookard, Katherine S. |
| 21856370 | 4/12/2018 | Draft memo to Committee re: terms of Debtors' retention application. | 6.40 | Adeyosoye, Adeola O. |
| 21915815 | 4/12/2018 | Calls with UCC members/advisors and preparation for same. | 4.00 | Fleck, Evan R. |
| 22019684 | 4/12/2018 | Review correspondence from P. Milender re Committee update and second day motions. | 0.10 | Koch, Matthew |
| 22019708 | 4/12/2018 | Analyze first/second day pleadings (6.1); draft/organize memo of first/second day pleadings for UCC members (2.2). | 8.30 | Milender, Parker |
| 21856562 | 4/12/2018 | Continue to prepare memoranda for Committee of multiple motions to be heard at Second Day Hearing. | 7.50 | Miller, Alexander E. |
| 21840827 | 4/12/2018 | Prepare summaries of misc. second day motions. | 5.10 | Miller, Melanie |
| 22019709 | 4/12/2018 | Draft memo re second days. | 0.40 | Rookard, Katherine S. |

**43603.01900 FES: Creditors' Committee - Meetings and Communications with Committee and Individual Members**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21838087 | 4/12/2018 | Review employee benefits and OCP motions re memo (.3); review precedent of similar orders in chapter 11 cases in order to draft memo to committee re same (.5). | 0.80 | Siegel, Rachael |
| 21856356 | 4/13/2018 | Draft memo to Committee summarizing Debtors' retention applications along with Lazard, A&M and others. | 7.10 | Adeyosoye, Adeola O. |
| 22020525 | 4/13/2018 | Prepare for and attend calls with committee members. | 2.00 | Fleck, Evan R. |
| 22020528 | 4/13/2018 | Review first day motions memo. | 0.60 | Koch, Matthew |
| 22020540 | 4/13/2018 | Draft email updates to UCC members. | 2.30 | Milender, Parker |
| 21856690 | 4/13/2018 | Continue to prepare memoranda for Committee re Second Day hearing motions (4.0); revise same (3.5). | 7.50 | Miller, Alexander E. |
| 21857877 | 4/13/2018 | Correspond with P. Milender re first day motions and committee memo (.5); review same (1.5); correspond with E. Fleck re same (.3); begin reviewing summaries of motions re memo (2.0). | 4.30 | Price, Craig Michael |
| 22020545 | 4/13/2018 | Correspondence/coordination with J. Yoder and P. Milender re memo (1.2); continue drafting omnibus memo (4.1); coordinate materials and agenda for UCC call (.7); draft omnibus memo re rejection motions (1.1). | 7.10 | Rookard, Katherine S. |
| 22023311 | 4/15/2018 | Revise committee communications/memos. | 1.00 | Fleck, Evan R. |
| 22021048 | 4/15/2018 | Draft update email to Committee regarding pitches, negotiations, bylaws, etc. (.9); review second day and retention motions/orders (3.6). | 4.50 | Milender, Parker |
| 21861579 | 4/15/2018 | Review first day motions and related declarations (1.3); revise memo re same (2.0). | 3.30 | Price, Craig Michael |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 63 of 107

| Date | Description | Hours | Name |
|---|---|---|---|
| 22021050 4/15/2018 | Draft memorandum to committee summarizing OCP and Employee Benefits Motions. | 5.80 | Siegel, Rachael |
| 21858316 4/16/2018 | Attend committee meeting. | 2.20 | Dunne, Dennis F. |
| 21876277 4/16/2018 | Prepare for (2.8) and participate on (2.2) committee meeting. | 5.00 | Fleck, Evan R. |
| 21878478 4/16/2018 | Review correspondence from P. Milender re 4/16 Committee call (.1); attend committee call re investment banker retention and case updates (2.2); prepare for same (.7). | 3.00 | Koch, Matthew |
| 22058686 4/16/2018 | Review memoranda for first/second day motions and recommendations (2.5); attend committee call for investment banker pitches (2.2). | 4.70 | Milender, Parker |
| 21856593 4/16/2018 | Make additional revisions to multiple drafted memoranda re motions to be heard at Second Day hearing. | 1.10 | Miller, Alexander E. |
| 21876132 4/16/2018 | Review of motion summaries for Committee Memo. | 0.50 | Miller, Melanie |
| 21857865 4/16/2018 | Review first day motions (3.0); draft memo re same (2.0); correspond with K. Rookard and P. Milender re same (1.5); multiple correspondence re motions and potential responses (1.5). | 8.00 | Price, Craig Michael |
| 21868892 4/16/2018 | Prepare materials for upcoming UCC call (.7); attend UCC call re investment banker pitches and gen updates (2.2); revise info agent memo (1.7); prepare agenda for 4/19 UCC call (.5). | 5.10 | Rookard, Katherine S. |
| 22021585 4/16/2018 | Correspondence with Milbank team re next steps re client summary memo and filings. | 0.30 | Smith, Nicholas A. |
| 22022065 4/17/2018 | Research re precedent fiduciary Committee memos for K. Rookard. | 1.00 | Brewster, Jacqueline |

**43603.01900 FES: Creditors' Committee - Meetings and Communications with Committee and Individual Members**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22022066 | 4/17/2018 | Coordinate printing of N.D. Ohio local rules (.2); corresp. w/ M. Miller re same (.1); corresp. w/ A. Miller re version control maintenance (.3); update UCC WGL (2.0); corresp. w/ P. Milender re same (.2). | 2.80 | Bryan, Jarret J. |
| 21878220 | 4/17/2018 | Draft memorandum to Committee re April 26 hearing matters (5.1); corresp w/ C. Price re same (.4). | 5.50 | Koch, Matthew |
| 21862167 | 4/17/2018 | Draft information agent memo to UCC. | 1.10 | Milender, Parker |
| 21876446 | 4/17/2018 | Develop arguments for objections to First Day motions for memo to committee. | 1.60 | Miller, Melanie |
| 21863626 | 4/17/2018 | Review motions and orders re memo (4.0); draft and revise memo re motions and applications filed to date (5.0). | 9.00 | Price, Craig Michael |
| 21868878 | 4/17/2018 | Finalize info agent memo (.6); revise agenda (.5). | 1.10 | Rookard, Katherine S. |
| 22061287 | 4/18/2018 | Meeting with FRG to discuss first day memos. | 1.60 | Adeyosoye, Adeola O. |
| 21876367 | 4/18/2018 | Calls and emails with unsecured creditors (.7); review and revise memorandum to committee (1.3). | 2.00 | Fleck, Evan R. |
| 21878607 | 4/18/2018 | Emails w/ E. Fleck, C. Price, P. Milender, and K. Rookard re second day memo (.6); correspondence w/ C. Price, A. Adeyosoye, L. Mandel, and P. Milender re second day memo (.2). | 0.80 | Koch, Matthew |
| 22022559 | 4/18/2018 | Review (.3) and revise (2.3) memo to the UCC re April 26 hearing; conferences with C. Price and P. Milender re same (1.6); review background materials (1.5); review (.1) and revise (.4) memo re information agent proposals. | 6.20 | Mandel, Lena |

**43603.01900 FES: Creditors' Committee - Meetings and Communications with Committee and Individual Members**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22022562 | 4/18/2018 | Draft memo to committee analyzing first & second day motions (with recommendations) (9.8). | 9.80 | Milender, Parker |
| 21876161 | 4/18/2018 | Revise surety bond summary for committee memo (.7); prepare materials for Weekly Committee Call (1). | 1.70 | Miller, Melanie |
| 22022565 | 4/18/2018 | Draft/revise memo (8.4); correspond with P. Milender, K. Rookard, E. Fleck, and L. Mandel re same (2.8). | 11.20 | Price, Craig Michael |
| 21868882 | 4/18/2018 | Finalize info agent memo for circulation to UCC (.6); internal corresp. w/ C. Price re same (.2); internal correspondence w/ C. Price and P. Milender re omnibus memo to UCC (1.9); revise same (1.3); finalize agenda for circulation (.2); review materials for UCC (.2). | 4.40 | Rookard, Katherine S. |
| 22022586 | 4/18/2018 | Revise memorandum to the Committee re Ordinary Course Professionals Motion, Procedures, Proposed Order and recommendations regarding response thereto (.3); summarize UST comments to OCP Motion re same (.4). | 0.70 | Siegel, Rachael |
| 21868554 | 4/19/2018 | Attend conference call with creditors committee. | 1.00 | Bice, William B. |
| 21875130 | 4/19/2018 | Attend committee meeting. | 1.00 | Dunne, Dennis F. |
| 22022618 | 4/19/2018 | Preliminary call with Kramer Levin re committee meeting (.3); prepare for (.6), participate on (1.0) and follow-up matters (1.2) with respect to UCC call; revise committee memoranda (2.2). | 5.30 | Fleck, Evan R. |
| 21886264 | 4/19/2018 | Attend FES Committee Call (1); correspond with R. Kestenbaum re call (.5). | 1.50 | Hanno, David G. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 66 of 107

**43603.01900 FES: Creditors' Committee - Meetings and Communications with Committee and Individual Members**

| Date | Description | Hours | Name |
|---|---|---|---|
| 21878615 4/19/2018 | Review emails from P. Milender to Committee re second day matters and Committee call (.1); prepare for (.3) and attend (1.0) Committee meeting; follow-up team correspondence re same (.2). | 1.60 | Koch, Matthew |
| 21885272 4/19/2018 | Participate (partially) in call with Committee. | 0.90 | Leblanc, Andrew M. |
| 21885377 4/19/2018 | Attend committee call re: discussion of assets and analysis of value and strategy for same. | 1.00 | Liles, James |
| 21868906 4/19/2018 | Attend telephonic UCC meeting (1.0); correspond with team following call (.3); conferences with C. Price re UCC memo re May 9 hearing (.4); review (.4) and revise (2.5) same. | 4.60 | Mandel, Lena |
| 21869047 4/19/2018 | Attend special committee call re: first/second day motions, go-forward strategy, etc. (1.0); prepare for same (0.4); prepare UCC memo regarding adjourned first/second day motions (2.2). | 3.60 | Milender, Parker |
| 21876177 4/19/2018 | Prepare materials for Committee meeting. | 0.30 | Miller, Melanie |
| 21873203 4/19/2018 | Draft and revise memo (4.6); review related motions and applications (2.4); o/c with L. Mandel re same (.4); corresp with Akin re changes to orders and review same re memo (.7). | 8.10 | Price, Craig Michael |
| 21868908 4/19/2018 | Emails with team re upcoming UCC call (.3); attend update UCC call (1.0); prepare for same (.6); attend internal meetings post call (.3). | 2.20 | Rookard, Katherine S. |
| 22022923 4/19/2018 | Review re Research Memo on a Creditors' Committee Members Fiduciary Duty. | 1.30 | Thomas, Charmaine |
| 21876270 4/20/2018 | Calls with UCC members/counsel regarding various pending issues. | 2.70 | Fleck, Evan R. |
| 21878686 4/20/2018 | Corr. w/ E. Fleck and P. Milender re Committee update email (.2); revise same (.1). | 0.30 | Koch, Matthew |

**43603.01900 FES: Creditors' Committee - Meetings and Communications with Committee and Individual Members**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21876250 4/20/2018 | Continue revising UCC memo re May 7 hearing (4.3); correspond with C. Price re same (.4); review R. Kestenbaum's comments re taxes/fees motion re memo (.2) and N. Smith's comments re motion dealing with intercompany transactions re memo (.2). | 5.10 | Mandel, Lena |
| 21869568 4/20/2018 | Analyze first and second day motions and applications noticed for hearing on 5/7 w/ C. Price and FTI (4.9); draft memo to committee on recommendations for first/second day motions (4.1). | 9.00 | Milender, Parker |
| 21873192 4/20/2018 | Calls with FTI re recommendations to motions and applications (.9); revise memo (3.4); o/c with L. Mandel re same (.4); review rejection motions (2.5). | 7.20 | Price, Craig Michael |
| 21869971 4/21/2018 | Draft/revise memo to Committee regarding first/second day motions and recommendations thereto. | 3.30 | Milender, Parker |
| 21872296 4/21/2018 | Revise memo re: second day motions. | 1.40 | Price, Craig Michael |
| 21872949 4/21/2018 | Review draft memo re: second day motions to creditors and related correspondence. | 0.60 | Smith, Nicholas A. |
| 21875205 4/22/2018 | Review memos on Ohio fiduciary duties (.7); review restructuring committee performance and duties (.2). | 0.90 | Dunne, Dennis F. |
| 21876640 4/22/2018 | Call with Schwebel counsel. | 0.30 | Fleck, Evan R. |
| 22023797 4/22/2018 | Revise memo to UCC re: first/second day motions (1.2); draft UCC call agenda (.2). | 1.40 | Milender, Parker |
| 21872286 4/22/2018 | Revise memo re May 7 hearing. | 1.70 | Price, Craig Michael |
| 21873197 4/22/2018 | Review updated draft memo to committee. | 0.40 | Smith, Nicholas A. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 68 of 107

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21896275 | 4/23/2018 | Calls with individual committee members regarding settlement proposal. | 1.80 | Fleck, Evan R. |
| 21925387 | 4/23/2018 | Review email from C. Price re 5/7 hearing memo (.1); comment on 5/7 hearing memo (2.0). | 2.10 | Koch, Matthew |
| 22027670 | 4/23/2018 | Review (.4) and revise (2.4) the updated UCC memo re May 7 hearing; review FTI's analysis re same (.4); correspond with C. Price and P. Milender re same (.9). | 4.10 | Mandel, Lena |
| 22027673 | 4/23/2018 | Draft/revise memo to the committee regarding first/second day motions to be heard on 5/7 and calls w/ FTI for same. | 8.80 | Milender, Parker |
| 21912158 | 4/23/2018 | Review and assemble materials for committee meeting. | 1.00 | Miller, Melanie |
| 22027674 | 4/23/2018 | Legal research re substantive consolidation (1.3); draft memo re same (2.8). | 4.10 | Nussbaum, Robert D. |
| 21923881 | 4/23/2018 | Revise summaries of motions for distribution to committee. | 3.10 | Price, Craig Michael |
| 22070631 | 4/23/2018 | Research re fiduciary duties memo. | 2.60 | Rookard, Katherine S. |
| 21905713 | 4/23/2018 | Review updated materials and correspondence from Milbank team re memo to committee (.6); corr with C. Price re same (.1). | 0.70 | Smith, Nicholas A. |
| 22027680 | 4/23/2018 | Review re precedent memos. | 1.50 | Thomas, Charmaine |
| 21922746 | 4/24/2018 | Assemble materials in anticipation of UCC call. | 0.30 | Bryan, Jarret J. |
| 21896193 | 4/24/2018 | Meet with advisors to BM ad hoc group (1.3); calls with other unsecured creditors (.7); review/revise omnibus memorandum (2.3); calls with committee members/counsel regarding proposed settlement construct (2.7). | 7.00 | Fleck, Evan R. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

**43603.01900 FES: Creditors' Committee - Meetings and Communications with Committee and Individual Members**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21925482 | 4/24/2018 | Attend committee advisors call re 4/25 Committee call preparation. | 0.40 | Koch, Matthew |
| 22027835 | 4/24/2018 | Telephone conference with financial advisors re matters scheduled for May 7 hearing (.4); corresp with C. Price and P. Milender re same (.5); revise further the UCC memo re same (.7); review materials for tomorrow's UCC meeting (.5). | 2.10 | Mandel, Lena |
| 21894717 | 4/24/2018 | Draft email to committee members (.6); draft memo to committee members (2.9). | 3.50 | Milender, Parker |
| 21912188 | 4/24/2018 | Assemble materials for committee meeting. | 0.70 | Miller, Melanie |
| 21883240 | 4/24/2018 | Legal research re fiduciary duties (2.2); draft memo re same (2.8). | 5.00 | Nussbaum, Robert D. |
| 21923872 | 4/24/2018 | Prepare and revise materials for committee call. | 1.00 | Price, Craig Michael |
| 22028274 | 4/24/2018 | Telephonically attend update call with UCC advisors re committee call prep. | 0.40 | Rookard, Katherine S. |
| 22058687 | 4/25/2018 | Assemble materials in anticipation for UCC call (.3); review precedent UCC cases for N.D. Ohio (.9); review regarding Sub Con issues precedent (.4); review regarding Committee Fiduciary precedent (.4). | 2.00 | Bryan, Jarret J. |
| 21893929 | 4/25/2018 | Attend committee meeting. | 1.10 | Dunne, Dennis F. |
| 21893918 | 4/25/2018 | Prepare for committee call (.5); participate on same (1.1); attention to follow-up items (.5). | 2.10 | Fleck, Evan R. |
| 22028277 | 4/25/2018 | Participate on weekly committee call. | 1.10 | Kestenbaum, Russell J. |
| 21925486 | 4/25/2018 | Prepare for Committee call (.2); attend committee call w/ A. Scruton (FTI), M. Genereux (PJT), E. Fleck, and D. Dunne re proposed settlement and second day matters (1.1). | 1.30 | Koch, Matthew |

69

**43603.01900 FES: Creditors' Committee - Meetings and Communications with Committee and Individual Members**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21912353 | 4/25/2018 | Attend committee call for Bruce Mayfield issues. | 1.10 | Maass, Evan |
| 21894094 | 4/25/2018 | Telephonically attend UCC meeting. | 1.10 | Mandel, Lena |
| 21894720 | 4/25/2018 | Attend standing committee call (1.1); prepare for same (1.8). | 2.90 | Milender, Parker |
| 22058688 | 4/25/2018 | Correspondence with M. Koch re sub con research (.2); review case law re fiduciary duties of directors of Ohio corporations (1.7); edit memo re same (.4); draft memo re fiduciary duties of Committee (1.3); research re same (.8).; | 4.40 | Nussbaum, Robert D. |
| 21909066 | 4/25/2018 | Draft memo to Committee analyzing question of exclusive jurisdiction vs concurrent jurisdiction of federal agency over rejection of executory contracts in bankruptcy. | 8.60 | Orengo, Luis E. |
| 22058689 | 4/25/2018 | Attend committee call with clients re open issues and related efforts (1.1); prepare for same (.4); corresp with M. Koch re sub con memo (.5). | 2.00 | Price, Craig Michael |
| 21925712 | 4/25/2018 | Attend committee meeting. | 1.10 | Renenger, Aaron L. |
| 21909075 | 4/25/2018 | Prepare for (.5) and attend standing weekly UCC call (1.1); prepare minutes re same (.3). | 1.90 | Rookard, Katherine S. |
| 21896382 | 4/26/2018 | Emails and calls with UCC members (1.3); review/revise committee communications (.6). | 1.90 | Fleck, Evan R. |
| 21925555 | 4/26/2018 | Draft Committee update re 4/26 hearing (1.1); revise same (.2); emails w/ P. Milender, A. Renenger, and E. Fleck re same (.5); coordinate special Committee call (.3). | 2.10 | Koch, Matthew |
| 21912034 | 4/26/2018 | Research corporate governance issue for committee memo. | 2.80 | Miller, Melanie |

**43603.01900 FES: Creditors' Committee - Meetings and Communications with Committee and Individual Members**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21923468 4/26/2018 | Legal research re substantive consolidation (1.3); draft memo re same (2.8). | 4.10 | Nussbaum, Robert D. |
| 21909089 4/26/2018 | Draft first rough draft of committee memo on exclusive jurisdiction vs concurrent for FERC or bankruptcy court. | 7.10 | Orengo, Luis E. |
| 21909327 4/26/2018 | Prepare minutes for UCC calls. | 0.80 | Rookard, Katherine S. |
| 21909195 4/27/2018 | T/Cs with committee members/counsel regarding settlement. | 1.40 | Fleck, Evan R. |
| 21925646 4/27/2018 | Research re claims memo to committee. | 0.40 | Koch, Matthew |
| 22029948 4/27/2018 | Review (.2) and revise (.8) supplemental memo to the UCC re May 7 hearing. | 1.00 | Mandel, Lena |
| 21897653 4/27/2018 | Draft memo to committee on employee incentive and retention motions (2.9); draft memo to committee on PJM claims (3.1). | 6.00 | Milender, Parker |
| 22029950 4/27/2018 | Assemble materials for special committee call. | 0.50 | Miller, Melanie |
| 21912415 4/28/2018 | Draft expense reimbursement memo. | 0.70 | Maass, Evan |
| 21925185 4/28/2018 | Correspondence with P. Milender re D&O memo. | 0.20 | Nussbaum, Robert D. |
| 21910545 4/28/2018 | Internal emails re items for Monday UCC call. | 0.50 | Rookard, Katherine S. |
| 21909187 4/29/2018 | Review/revise memos and materials for committee calls. | 3.10 | Fleck, Evan R. |
| 21925222 4/29/2018 | Draft memo re committee's fiduciary duties. | 1.10 | Nussbaum, Robert D. |
| 21906260 4/29/2018 | Review memo re PJM (.6); review materials to committee re parent/sub settlement (.6); review memos to committee re intercompany and KERP (.6). | 1.80 | Price, Craig Michael |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 72 of 107

**43603.01900 FES: Creditors' Committee - Meetings and Communications with Committee and Individual Members**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21915751 | 4/29/2018 | Review memo to committee re employee issues. | 1.30 | Shah, Manan |
| 21926778 | 4/29/2018 | Review and revise Committee memo re: KERP and incentive plan motions (.2); correspondence with M. Shah, J. Beebe and P. Milender re: the foregoing (.1). | 0.30 | Skaliks, Christina M. |
| 21917321 | 4/30/2018 | Attend special committee meeting. | 0.60 | Dunne, Dennis F. |
| 21953006 | 4/30/2018 | Pull cases in draft fiduciary duties memo (.4); correspondence with R. Nussbaum re same (.1); revise member expense memo (.1). | 0.60 | Eskin, Emily Rose |
| 21923827 | 4/30/2018 | Prepare for special UCC call (.3); participate on special UCC call (.6); attend follow up meeting with team (.3); attention to follow-up matters (.4); review/revise materials for Wednesday's UCC call (3.2); correspondence with P. Milender re same (.4). | 5.20 | Fleck, Evan R. |
| 21947973 | 4/30/2018 | Attend special committee call. | 0.60 | Kestenbaum, Russell  J. |
| 22058690 | 4/30/2018 | Review memo re claims analysis (.2); review revised claims analysis memo (.2); attend special committee call (.6); attend internal FRG meeting post-call (.3). | 1.30 | Koch, Matthew |
| 21945722 | 4/30/2018 | Attend special committee call. | 0.60 | Leblanc, Andrew M. |
| 21917014 | 4/30/2018 | Attend telephonic UCC meeting (.6); attend team follow up meeting (.3). | 0.90 | Mandel, Lena |
| 21914798 | 4/30/2018 | Attend special committee call (.6); prepare for same (.5); attend internal FRG meeting post-call (.3); draft PJM memo to committee (2.3); revise expense reimbursement memo to committee (.4); draft update email to committee (.9). | 5.00 | Milender, Parker |
| 21941675 | 4/30/2018 | Prepare materials for special committee call. | 0.90 | Miller, Melanie |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

**43603.01900 FES: Creditors' Committee - Meetings and Communications with Committee and Individual Members**

| Date | | Description | Hours | Name |
|---|---|---|---|---|
| 21922560 | 4/30/2018 | Attend special committee call (.6); attend internal FRG meeting post-call (.3); review memos to committee re sub con and fiduciary duties (1.2). | 2.10 | Price, Craig Michael |
| 21945721 | 4/30/2018 | Attend special Committee call (.6); prepare for Committee call by reviewing intercompany issues (.5). | 1.10 | Renenger, Aaron L. |
| 21914877 | 4/30/2018 | Attend standing UCC call (.6); attend follow up team meeting (.3); review materials for UCC call (.2); draft UCC call minutes thus far (1.2). | 2.30 | Rookard, Katherine S. |
| 22030210 | 4/30/2018 | Attend FES Committee call. | 0.60 | Stacey, Nigel T. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 74 of 107

**43603.02000 FES: Creditors' Committee - Meetings and Communications with other Creditors and Parties in Interest**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21876276 | 4/16/2018 | Participate on calls with FTI. | 1.10 | Fleck, Evan R. |
| 21866944 | 4/17/2018 | Participate in meeting with debtors and estate professionals in Akron to discuss debtor business. | 6.50 | Bice, William B. |
| 21864449 | 4/17/2018 | Attend in-person meeting in Akron with management, Akin, Lazard, A&M, PJT, FTI. | 6.70 | Dunne, Dennis F. |
| 21876281 | 4/17/2018 | Participate in all-day advisor meeting in Akron with Debtors and advisors (7.0); attend to follow-up matters (2.8). | 9.80 | Fleck, Evan R. |
| 21878462 | 4/17/2018 | Telephonically attend in-person meeting w/ Debtors (partial). | 3.00 | Koch, Matthew |
| 21885066 | 4/17/2018 | Review presentation to UCC advisers slide deck, forwarded by P. Milender. | 1.50 | Liles, James |
| 21862177 | 4/17/2018 | Advisors-only business/operations meeting in Akron (7.0); preparation for same (1.5). | 8.50 | Milender, Parker |
| 22022102 | 4/17/2018 | Attend, telephonically, Debtors' meeting with UCC advisors (partial). | 0.80 | Renenger, Aaron L. |
| 21868883 | 4/17/2018 | Telephonically attend all hands meeting hosted by Akin (partial). | 5.10 | Rookard, Katherine S. |
| 21872639 | 4/17/2018 | Attend via telephone the initial advisor's meeting with debtor management to introduce business and describe restructuring options. | 6.50 | Smith, Nicholas A. |
| 21864496 | 4/18/2018 | Confs. with M. Dundon re class action history and claim (0.3); review pleadings re same (0.4). | 0.70 | Dunne, Dennis F. |
| 21876366 | 4/18/2018 | Participate on multiple calls with advisors regarding case status. | 1.80 | Fleck, Evan R. |

**43603.02000 FES: Creditors' Committee - Meetings and Communications with other Creditors and Parties in Interest**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21876575 | 4/19/2018 | Multiple calls with Akin regarding process and next steps. | 0.80 | Fleck, Evan R. |
| 21869046 | 4/19/2018 | Draft introductory email to UST. | 0.30 | Milender, Parker |
| 22022928 | 4/20/2018 | T/c with UST. | 0.40 | Fleck, Evan R. |
| 21869569 | 4/20/2018 | Calls w/ Akin regarding revisions to proposed orders for 5/7 motions (1.1); introductory call w/ US Trustee (0.4). | 1.50 | Milender, Parker |
| 22022936 | 4/20/2018 | Calls with Debtors re proposed orders. | 1.10 | Price, Craig Michael |
| 21876610 | 4/22/2018 | Call with Akin/WFG regarding settlement (.7); follow-up corresp with D. Dunne (.4). | 1.10 | Fleck, Evan R. |
| 21896276 | 4/23/2018 | Meet with Kramer Levin/GLC regarding case issues and follow-up with Genereux re same. | 1.40 | Fleck, Evan R. |
| 21909023 | 4/23/2018 | Telephonically attend portions of diligence meetings with Debtors and advisors. | 2.00 | Rookard, Katherine S. |
| 21897878 | 4/24/2018 | Participate in diligence session hosted by debtors. | 1.30 | Bice, William B. |
| 21894713 | 4/24/2018 | Attend diligence/logistics calls w/ Akin. | 0.80 | Milender, Parker |
| 21909067 | 4/24/2018 | Dial into diligence sessions hosted by Debtors (partial). | 1.40 | Rookard, Katherine S. |
| 21893921 | 4/25/2018 | Participate in company diligence sessions. | 6.00 | Fleck, Evan R. |
| 21910123 | 4/25/2018 | Partial participation in FES diligence call with company and advisors. | 2.40 | Leblanc, Andrew M. |
| 21894719 | 4/25/2018 | Attend diligence session in Akron re: tax matters. | 1.50 | Milender, Parker |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 76 of 107

**43603.02000 FES: Creditors' Committee - Meetings and Communications with other Creditors and Parties in Interest**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21905855 | 4/25/2018 | Attend FES all-day diligence meeting via conference call. | 4.20 | Smith, Nicholas A. |
| 21909191 | 4/27/2018 | Multiple calls with Akin re case status and protocols (.9); call with Kramer Levin regarding case issues (.3). | 1.20 | Fleck, Evan R. |
| 21923828 | 4/30/2018 | Review and respond to correspondence from ad hoc groups regarding pending motions (.4); t/cs with unsecured creditors (.8). | 1.20 | Fleck, Evan R. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 77 of 107

**43603.02100 FES: Creditors' Committee - Non-Working Travel**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 22017561 | 4/12/2018 | Non-working travel from Cleveland to NY and delays at LGA. | 4.00 | Fleck, Evan R. |
| 21871814 | 4/12/2018 | Non-working travel from Akron. | 2.50 | Milender, Parker |
| 21868543 | 4/16/2018 | Non-working travel to Akron. | 2.00 | Bice, William B. |
| 21876278 | 4/16/2018 | Non-working travel to Akron for advisor meeting with Debtors. | 5.00 | Fleck, Evan R. |
| 21862139 | 4/16/2018 | Non-working travel to Akron for advisors meeting. | 5.00 | Milender, Parker |
| 21866919 | 4/17/2018 | Travel from Akron to New York. | 2.00 | Bice, William B. |
| 21876280 | 4/17/2018 | Non-working travel home from meetings in Akron. | 4.00 | Fleck, Evan R. |
| 21862166 | 4/17/2018 | Non-working travel from Akron to Cleveland and Cleveland to JFK. | 5.00 | Milender, Parker |
| 21896196 | 4/24/2018 | Travel from NYC to Akron for meetings and hearing. | 3.00 | Fleck, Evan R. |
| 21894641 | 4/24/2018 | Non-working travel to Akron. | 4.90 | Milender, Parker |
| 21925544 | 4/24/2018 | Non-working travel to Akron for meeting with Debtors' professionals re intercompany claims. | 0.50 | Renenger, Aaron L. |
| 21893934 | 4/25/2018 | Non-working travel to Akron. | 3.30 | Dunne, Dennis F. |
| 21925543 | 4/25/2018 | Return travel to Washington following meeting with Debtors professionals. | 1.50 | Renenger, Aaron L. |
| 21896383 | 4/26/2018 | Non-working travel from hearing to airport/NY. | 3.00 | Fleck, Evan R. |
| 21896059 | 4/26/2018 | Non-working travel from Akron to NYC. | 5.10 | Milender, Parker |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 78 of 107

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

Ending April 30, 2018

**43603.02400 FES: Creditors' Committee - Regulatory Matters (Non-FERC)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21868545 | 4/16/2018 | Review NRC materials regarding timing of shutdown notices for holders of operating licenses. | 0.40 | Bice, William B. |
| 21922850 | 4/27/2018 | Review re PJM and legal memos. | 2.50 | Price, Craig Michael |
| 21909364 | 4/29/2018 | Review regulatory issues re nuclear plants. | 0.80 | Dunne, Dennis F. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 79 of 107

# MILBANK, TWEED, HADLEY & McCLOY LLP
Description of Legal Services
Ending April 30, 2018

**43603.02700 FES: Creditors' Committee - Tax**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 21885492 | 4/16/2018 | Review taxes motion (.7); correspond with R. Kestenbaum re taxes motion (.3); review tax provisions in final pitchbook (1.1); review milbank draft of tax motion (.5). | 2.60 | Hanno, David G. |
| 21880675 | 4/16/2018 | Review taxes motion, first day presentation and formation meeting presentation re tax issues (1.6); correspond with D. Hanno re background (.2), review tax allocation agreement (1.0). | 2.80 | Kestenbaum, Russell J. |
| 21886179 | 4/17/2018 | Conference call to discuss tax motion with R. Kestenbaum and M. Koch (.3); correspond with R. Kestenbaum on the above (.2); review motion re same (.5). | 1.00 | Hanno, David G. |
| 21880676 | 4/17/2018 | Emails with Akin tax re: tax call and agenda (.1); call with C. Price, M. Koch, D. Hanno re: tax motion and related issues (.3); follow up with D. Hanno (.1), work on mark-up of memo to UCC re: same (.9). | 1.40 | Kestenbaum, Russell J. |
| 21878221 | 4/17/2018 | Call w/ R. Kestenbaum and C. Price re FES tax issues. | 0.30 | Koch, Matthew |
| 22023246 | 4/17/2018 | T/c with R. Kestenbaum and M. Koch re tax issues. | 0.30 | Price, Craig Michael |
| 21886538 | 4/20/2018 | Discuss FES Deck with R. Kestenbaum (1.0); review capitalization structure and review tax provisions of FES Deck (1.9); correspond with M. Koch and P. Milender re capital structure (.5); review First Energy Discussion Materials re: the above (.6). | 4.00 | Hanno, David G. |
| 21880677 | 4/20/2018 | Review tax presentation/model (1.3); confer with D. Hanno to discuss company tax model/presentation (1.0); emails with P. Milender and C. Price re: tax motion (.2). | 2.50 | Kestenbaum, Russell J. |
| 21882562 | 4/23/2018 | Review tax elements of potential settlement. | 0.30 | Dunne, Dennis F. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 80 of 107

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 21921600 4/23/2018 | Review memo to UCC for tax issues and mark-up same (.8); review settlement memo re same (.4). | 1.20 | Kestenbaum, Russell J. |
| 22027677 4/23/2018 | Correspond with tax team re tax issues. | 0.60 | Price, Craig Michael |
| 21926465 4/24/2018 | Review capital structure from data room and prepare summary describing tax details on debt held by FES, FG and NG (1.5); review tax provisions of FES Committee Memo May Hearing focusing on prepetition taxes/fee motion (1.9); review KPMG tax diligence memo focusing on consolidated return regs including 1.1502-36(d)(6) (2.1). | 5.50 | Hanno, David G. |
| 21921601 4/24/2018 | Draft memo re: initial tax issues relating to settlement. | 2.10 | Kestenbaum, Russell J. |
| 21927248 4/25/2018 | Review capital structure from data room and prepare summary describing tax details on debt held by FES, FG and NG (1.5); review KPMG tax memo focusing on structuring concerns and tax attributes (.8); conference call discussing tax memo prepared by KPMG with R. Kestenbaum, S. Joffe (FTI), KPMG team including L. Meekins, M. Danishefsky and J. Ciner (1.0); call with R. Kestenbaum and S. Joffe (FTI) to discuss previous call and tax attributes (.5). | 3.80 | Hanno, David G. |
| 21921602 4/25/2018 | Review PJT summary of settlement proposal (.2); c/c with company, company advisors, Milbank team, FTI re: diligence including tax agreement (1.0), follow up with S. Joffe (FTI) and D. Hanno (.5), comment on taxes/fees motion order (.3). | 2.00 | Kestenbaum, Russell J. |
| 21921603 4/26/2018 | Draft list of tax diligence questions for KPMG/Akin (1.3); emails with FTI re: same (.1). | 1.40 | Kestenbaum, Russell J. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 81 of 107

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending April 30, 2018

### AIR TRAVEL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37313075 | 4/16/2018 | TRAVEL (H) Roundtrip Coach Airfare Attend debtor's meeting with UCC advisors in Ak | 1179.13 | Dunne, Dennis F. |
| 37329956 | 4/16/2018 | TRAVEL (H) Roundtrip Coach Airfare to Attend Meeting with Debtors in Akron, Ohio | 1179.13 | Bice, William B. |
| 37329976 | 4/16/2018 | TRAVEL (H) Roundtrip Coach Air Travel to Akron, Ohio, to attend FES: Debtors' Meeting | 1179.13 | Fleck, Evan R. |
| 37330040 | 4/16/2018 | TRAVEL (H) Roundtrip Coach Airfare to Akron, Ohio, to attend FES: Debtors' Meeting | 1179.13 | Milender, Parker |
| 37344214 | 4/24/2018 | TRAVEL (H) Roundtrip Coach Airfare to Ohio to attend FES Court Hearing, Diligence Session | 1179.13 | Fleck, Evan R. |
| 37344245 | 4/24/2018 | Roundtrip Coach Airfare to Ohio to attend FES Court Hearing, Diligence Session | 1179.13 | Milender, Parker |
| 37383519 | 4/24/2018 | TRAVEL (H) Economy/Coach Airfare: Expense Date: 04/24/2018, Business Purpose: Travel to Ohio for meetings and court hearing., Itinerary: DCA | 284.30 | Renenger, Aaron L. |
| 37343945 | 4/25/2018 | TRAVEL (H) Roundtrip Coach Airfare to Attend court hearing in Akron, Ohio. | 1179.13 | Dunne, Dennis F. |
| 37383520 | 4/25/2018 | TRAVEL (H) Economy/Coach Airfare: Expense Date: 04/25/2018, Business Purpose: Travel to Ohio for meetings and court hearing 4/24/18-4/25/18, | 744.14 | Renenger, Aaron L. |

1

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending April 30, 2018

## COLOR COPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37310588 | 4/18/2018 | COLOR COPIES | 5.25 | Thomas, Charmaine |
| 37310589 | 4/18/2018 | COLOR COPIES | 3.75 | Bryan, Jarret J. |
| 37324147 | 4/18/2018 | COLOR COPIES | 6.00 | Eskin, Emily Rose |
| 37319780 | 4/19/2018 | COLOR COPIES | 0.25 | Strong, Vera L. |
| 37324134 | 4/23/2018 | COLOR COPIES | 3.75 | Eskin, Emily Rose |
| 37324135 | 4/23/2018 | COLOR COPIES | 3.00 | Eskin, Emily Rose |
| 37324136 | 4/24/2018 | COLOR COPIES | 0.50 | Eskin, Emily Rose |
| 37324125 | 4/25/2018 | COLOR COPIES | 36.75 | Orr, Aisha |
| 37324137 | 4/25/2018 | COLOR COPIES | 4.00 | Eskin, Emily Rose |
| 37339131 | 4/25/2018 | COLOR COPIES | 0.25 | Strong, Vera L. |
| 37342424 | 4/26/2018 | COLOR COPIES | 1.75 | Eskin, Emily Rose |
| 37342401 | 4/27/2018 | COLOR COPIES | 23.75 | Thomas, Charmaine |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 83 of 107

## EXPRESS MAIL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37363249 | 4/27/2018 | EXPRESS MAIL<br>NEW YORK  NY | 34.36 | Thomas, Charmaine |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 84 of 107

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending April 30, 2018

**FILING FEES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37325743 | 4/26/2018 | FILING FEES - - VENDOR: MATTHEW KOCH 04/24/18 - COURT SOLUTIONS SERVICES IN FIRST ENERGY MATTER | 70.00 | Koch, Matthew |
| 37327873 | 4/27/2018 | FILING FEES - - VENDOR: MATTHEW KOCH 4/26/18 - COURTSOLUTIONS SERVICES RE: FES | 70.00 | Koch, Matthew |

4

# MILBANK, TWEED, HADLEY & McCLOY LLP

## Ending April 30, 2018

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37313077 | 4/16/2018 | CAB FARES/LOCAL TRANSPORTATION Uber to Akron airport while attending debtor's meeting with UCC advisors in Ak | 32.26 | Dunne, Dennis F. |
| 37329958 | 4/16/2018 | CAB FARES/LOCAL TRANSPORTATION local taxi from airport to hotel - Attend Meeting with Debtors in Akron, Ohio | 49.57 | Bice, William B. |
| 37329977 | 4/16/2018 | CAB FARES/LOCAL TRANSPORTATION Path and NJ Transit for Evan Fleck, Dennis Cunne, Parker Milender whil traveling to Akron, Ohio, to | 30.50 | Fleck, Evan R. |
| 37329979 | 4/16/2018 | CAB FARES/LOCAL TRANSPORTATION Uber on April 16, Cleveland airport to hotel in Akron - Travel to Akron, Ohio, to attend FES: Debtors' | 117.01 | Fleck, Evan R. |
| 37330042 | 4/16/2018 | CAB FARES/LOCAL TRANSPORTATION Cab on April 17, from airport to home - Travel to Akron, Ohio, to attend FES: Debtors' Meeting | 70.26 | Milender, Parker |
| 37422176 | 4/16/2018 | CAB FARES/LOCAL TRANSPORTATION Uber from airport to home while attending debtor's meeting with UCC advisors in Ak | 142.34 | Dunne, Dennis F. |
| 37422178 | 4/16/2018 | CAB FARES/LOCAL TRANSPORTATION Uber from airport to home on April 17 - Travel to Akron, Ohio, to attend FES: Debtors' Meeting | 164.92 | Fleck, Evan R. |
| 37422180 | 4/16/2018 | CAB FARES/LOCAL TRANSPORTATION Uber on April 17 from Hotel in Fairlawn to Cleveland - Travel to Akron, Ohio, to attend FES: Debtors' Meeting | 148.53 | Fleck, Evan R. |
| 37422189 | 4/16/2018 | CAB FARES/LOCAL TRANSPORTATION Local taxi from home to airport - Attend Meeting with Debtors in Akron, Ohio | 52.22 | Bice, William B. |
| 37422191 | 4/16/2018 | CAB FARES/LOCAL TRANSPORTATION Local taxi from hotel to airport - Attend Meeting with Debtors in Akron, Ohio | 57.54 | Bice, William B. |
| 37313739 | 4/23/2018 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: EVAN FLECK 04/12/18 - JUNO TAXI ON APRIL 12, 2018 OFFICE TO HOME | 137.02 | Fleck, Evan R. |
| 37344216 | 4/24/2018 | CAB FARES/LOCAL TRANSPORTATION Uber on April 24, home to airport - Travel to Ohio to attend FES Court Hearing, Diligence Session | 73.10 | Fleck, Evan R. |
| 37344247 | 4/24/2018 | Travel to Ohio to attend FES Court Hearing, Dili | 37.27 | Milender, Parker |

5

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending April 30, 2018

## GROUND TRANSPORTATION - LOCAL

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37344248 | 4/24/2018 | Cabs in Akron, Ohio, while attending FES Court H | 13.00 | Milender, Parker |
| 37373553 | 4/24/2018 | CAB FARES/LOCAL TRANSPORTATION DIAL:1250736/M819626/408Y - 04/24/18 5:08PM From:Liberty Pl NYC To:LGA LGA | 79.44 | Milender, Parker |
| 37383517 | 4/24/2018 | GROUND TRANSPORTATION - LOCAL Parking: Expense Date: 04/24/2018, Business Purpose: Parking at airport Merchant: Reagan National Airport | 49.00 | Renenger, Aaron L. |
| 37422182 | 4/24/2018 | CAB FARES/LOCAL TRANSPORTATION Uber from airport to home on April 26 - Travel to Ohio to attend FES Court Hearing, Diligence Session | 146.38 | Fleck, Evan R. |
| 37422186 | 4/24/2018 | CAB FARES/LOCAL TRANSPORTATION Uber on April 26, from Akron to Cleveland - Travel to Ohio to attend FES Court Hearing, Diligence Session | 79.43 | Fleck, Evan R. |
| 37343947 | 4/25/2018 | CAB FARES/LOCAL TRANSPORTATION Uber from home to airport - Attend court hearing in Akron, Ohio. | 166.02 | Dunne, Dennis F. |
| 37422188 | 4/25/2018 | CAB FARES/LOCAL TRANSPORTATION Uber from airport to hotel - Attend court hearing in Akron, Ohio. | 160.64 | Dunne, Dennis F. |
| 37329655 | 4/30/2018 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR: EVAN MAASS 4/19/18 - TAXI REIMBURSEMENT | 23.54 | Maass, Evan |

6

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending April 30, 2018

## INTERNET / WIFI ACCESS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37313585 | 4/23/2018 | INTERNET / WIFI ACCESS - - VENDOR: MATTHEW KOCH 04/12/18 - IN-FLIGHT WIFI | 20.00 | Koch, Matthew |

7

**LEXIS**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37326041 | 4/18/2018 | LEXIS | 301.00 | Orengo, Luis E. |
| 37326042 | 4/18/2018 | LEXIS | 409.00 | Adeyosoye, Adeola O. |
| 37326047 | 4/18/2018 | LEXIS | 6.00 | Miller, Alexander E. |
| 37326043 | 4/20/2018 | LEXIS | 16.00 | Orengo, Luis E. |
| 37326044 | 4/21/2018 | LEXIS | 95.00 | Dexter, Erin E. |
| 37326045 | 4/21/2018 | LEXIS | 79.00 | Orengo, Luis E. |
| 37326046 | 4/22/2018 | LEXIS | 81.00 | Orengo, Luis E. |
| 37342877 | 4/24/2018 | LEXIS | 2.00 | Thomas, Charmaine |
| 37342876 | 4/25/2018 | LEXIS | 179.00 | Ottenstein, Matthew H. |
| 37342878 | 4/25/2018 | LEXIS | 6.00 | Orengo, Luis E. |
| 37342879 | 4/26/2018 | LEXIS | 10.00 | Orengo, Luis E. |
| 37348255 | 4/30/2018 | LEXIS | 132.00 | Orengo, Luis E. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

## Ending April 30, 2018

### LIBRARY RESEARCH

|  | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37354727 | 4/30/2018 | LIBRARY RESEARCH | 127.50 | Fleck, Evan R. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 90 of 107

# MILBANK, TWEED, HADLEY & McCLOY LLP

## Ending April 30, 2018

## LODGING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37313076 | 4/16/2018 | LODGING One night hotel stay at Hilton Akron Fairlawn Hotel in Ohio while attending debtor's meeting with UCC advisors. | 289.28 | Dunne, Dennis F. |
| 37329957 | 4/16/2018 | LODGING One night hotel stay at Hilton Akron Fairlawn Hotel in Ohio while attending meeting with Debtors. | 200.54 | Bice, William B. |
| 37329978 | 4/16/2018 | LODGING One night hotel stay at Hilton Akron Fairlawn Hotel in Akron, Ohio, to attend FES: Debtors' Meeting | 319.25 | Fleck, Evan R. |
| 37330041 | 4/16/2018 | LODGING one night hotel stay at Hilton Akron Fairlawn Hotel in Ohio while attending FES: Debtors' Meeting with UCC Advisors | 200.54 | Milender, Parker |
| 37344215 | 4/24/2018 | LODGING Two night hotel stay at Courtyard Marriott in Ohio while attending FES Court Hearing, Diligence Session and Advisors Meeting | 412.60 | Fleck, Evan R. |
| 37344246 | 4/24/2018 | LODGING Two night hotel stay at Courtyard Marriott in Ohio while attending Advisors meeting | 412.60 | Milender, Parker |
| 37343946 | 4/25/2018 | LODGING one night hotel stay at Courtyard Marriott in Ohio while attending court hearing. | 223.59 | Dunne, Dennis F. |
| 37383518 | 4/25/2018 | LODGING Hotel - Lodging: Expense Date: 04/25/2018, Business Purpose: Hotel, Courtyard Marriott Akron Downtown, Check In - Check Out: 04/24/2018-04/25/2018 | 223.59 | Renenger, Aaron L. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 91 of 107

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37313825 | 4/14/2018 | MEAL, OVERTIME - - VENDOR: NIGEL T. STACEY | 20.00 | Stacey, Nigel T. |
| 37313824 | 4/15/2018 | MEAL, OVERTIME - - VENDOR: NIGEL T. STACEY | 20.00 | Stacey, Nigel T. |
| 37337262 | 4/17/2018 | MEAL, OVERTIME - - VENDOR: GRUBHUB HOLDINGS INC.D/B/A SEAMLESS MEAL, OVERTIME Seamless Web - OT Meal | 20.00 | Orengo, Luis E. |
| 37346734 | 4/17/2018 | MEAL, OVERTIME Seamless Web - OT Meal | 20.00 | Koch, Matthew |
| 37313822 | 4/18/2018 | MEAL, OVERTIME - - VENDOR: NIGEL T. STACEY | 20.00 | Stacey, Nigel T. |
| 37346733 | 4/18/2018 | MEAL, OVERTIME Seamless Web - OT Meal | 20.00 | Thomas, Charmaine |
| 37328006 | 4/19/2018 | MEAL, OVERTIME - - VENDOR: Luis E. Orengo | 19.46 | Orengo, Luis E. |
| 37328315 | 4/19/2018 | MEAL, OVERTIME - - VENDOR: NIGEL T. STACEY | 20.00 | Stacey, Nigel T. |
| 37328310 | 4/20/2018 | MEAL, OVERTIME - - VENDOR: NIGEL T. STACEY | 20.00 | Stacey, Nigel T. |
| 37337259 | 4/20/2018 | MEAL, OVERTIME Seamless Web - OT Meal | 20.00 | Orengo, Luis E. |
| 37328309 | 4/22/2018 | MEAL, OVERTIME - - VENDOR: NIGEL T. STACEY | 11.28 | Stacey, Nigel T. |
| 37312471 | 4/23/2018 | MEAL, OVERTIME - - VENDOR: Craig Michael Price 4/17/18 - OT MEAL | 11.92 | Price, Craig Michael |
| 37313124 | 4/23/2018 | MEAL, OVERTIME - - VENDOR: MATTHEW KOCH 4/11/18 - OT MEAL | 20.00 | Koch, Matthew |
| 37313472 | 4/23/2018 | MEAL, OVERTIME - - VENDOR: CASHIER- MTH&M O/T MEAL REIM FOR M.KOCH ON 04/19/18 | 20.00 | Koch, Matthew |
| 37313744 | 4/23/2018 | MEAL, OVERTIME - - VENDOR: EVAN FLECK 04/12/18 - OT DINNER MEALS | 12.79 | Fleck, Evan R. |
| 37313816 | 4/23/2018 | MEAL, OVERTIME - - VENDOR: Melanie A. Miller 04/19/18 - OT DINNER | 20.00 | Miller, Melanie |
| 37328306 | 4/23/2018 | MEAL, OVERTIME - - VENDOR: NIGEL T. STACEY | 20.00 | Stacey, Nigel T. |
| 37373775 | 4/23/2018 | MEAL, OVERTIME Seamless Web - OT Meal working late | 20.00 | Milender, Parker |
| 37373777 | 4/23/2018 | MEAL, OVERTIME Seamless Web - OT Meal | 20.00 | Thomas, Charmaine |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 92 of 107

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending April 30, 2018

## MEAL, OVERTIME

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37373776 | 4/24/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Maass, Evan |
| 37373773 | 4/26/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Miller, Melanie |
| 37373774 | 4/26/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Koch, Matthew |
| 37343913 | 4/29/2018 | MEAL, OVERTIME - - VENDOR: NIGEL T. STACEY | 15.93 | Stacey, Nigel T. |
| 37329652 | 4/30/2018 | MEAL, OVERTIME - - VENDOR: EVAN MAASS 4/19/18 -<br>DINNER WITH J. YODER & K. ROOKARD | 20.00 | Maass, Evan |
| 37329795 | 4/30/2018 | MEAL, OVERTIME - - VENDOR: KATHERINE ROOKARD<br>4/12/18 - OT MEAL | 20.00 | Rookard, Katherine S. |
| 37329798 | 4/30/2018 | MEAL, OVERTIME - - VENDOR: KATHERINE ROOKARD<br>4/16/18 - OT MEAL | 20.00 | Rookard, Katherine S. |
| 37329803 | 4/30/2018 | MEAL, OVERTIME - - VENDOR: KATHERINE ROOKARD<br>4/13/18 - OT MEAL | 20.00 | Rookard, Katherine S. |
| 37337260 | 4/30/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 18.34 | Orengo, Luis E. |
| 37371255 | 4/30/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal<br>Working late. | 20.00 | Milender, Parker |
| 37371256 | 4/30/2018 | MEAL, OVERTIME<br>Seamless Web - OT Meal | 20.00 | Miller, Melanie |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 93 of 107

# MILBANK, TWEED, HADLEY & McCLOY LLP

## Ending April 30, 2018

## MEALS - OUT OF TOWN

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37329975 | 4/16/2018 | MEALS - OUT OF TOWN Dinner for Evan Fleck, Dennis Dunne and Parker Milender at Riviera in Akron, Ohio, to attend FES: Debtors' Meeting | 147.18 | Fleck, Evan R. |
| 37330039 | 4/17/2018 | MEALS - OUT OF TOWN Dinner at the Pub at Cleveland Airport to attend FES: Debtors' Meeting | 75.00 | Milender, Parker |
| 37411910 | 4/17/2018 | MEALS - OUT OF TOWN Breakfast at hotel in Ohio while attending debtor's meeting with UCC advisors | 21.15 | Dunne, Dennis F. |
| 37411911 | 4/17/2018 | MEALS - OUT OF TOWN Breakfast at hotel in Ohio while attending  FES: Debtors' Meeting with UCC Advisors | 22.15 | Milender, Parker |
| 37411913 | 4/24/2018 | MEALS - OUT OF TOWN Breakfast at hotel in Ohio while attending Advisors meeting | 21.52 | Milender, Parker |
| 37411914 | 4/24/2018 | MEALS - OUT OF TOWN Dinner at hotel in Ohio while attending FES Court Hearing, Diligence Session and Advisors Meeting | 74.12 | Fleck, Evan R. |
| 37343944 | 4/25/2018 | MEALS - OUT OF TOWN Dinner at Vesper Tavern while attending court hearing in Akron, Ohio. | 75.00 | Dunne, Dennis F. |
| 37344244 | 4/25/2018 | MEALS - OUT OF TOWN Dinner for Parker Milender and Evan Fleck at Dante Boccuzzi while in Ohio to attend FES Court Hearing | 148.81 | Milender, Parker |
| 37383516 | 4/25/2018 | MEALS - TRAVEL Dinner: Expense Date: 04/25/2018, Business Purpose: Attend meetings and court hearing., Merchant: Great Lakes Brewing Company, Guest(s): Renenger, Aaron L. | 35.35 | Renenger, Aaron L. |
| 37411915 | 4/25/2018 | MEALS - OUT OF TOWN Breakfast at hotel in Ohio while attending FES Court Hearing, Diligence Session and Advisors Meeting | 13.96 | Fleck, Evan R. |
| 37411916 | 4/25/2018 | MEALS - OUT OF TOWN breakfast in hotel n Ohio while attending FES Court Hearing, Diligence Session and Advisors Meeting | 16.52 | Fleck, Evan R. |
| 37344213 | 4/26/2018 | MEALS - OUT OF TOWN Lunch at Sammy Hagar while in Ohio to attend FES Court Hearing | 25.82 | Fleck, Evan R. |
| 37411912 | 4/26/2018 | MEALS - OUT OF TOWN Breakfast at hotel in Ohio while attending court hearing. | 19.55 | Dunne, Dennis F. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 94 of 107

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37310577 | 4/18/2018 | PHOTOCOPIES | 50.30 | Milender, Parker |
| 37310578 | 4/18/2018 | PHOTOCOPIES | 454.30 | Milender, Parker |
| 37310582 | 4/18/2018 | PHOTOCOPIES | 0.80 | Thomas, Charmaine |
| 37310583 | 4/18/2018 | PHOTOCOPIES | 8.90 | Bryan, Jarret J. |
| 37310584 | 4/18/2018 | PHOTOCOPIES | 28.00 | Bryan, Jarret J. |
| 37310585 | 4/18/2018 | PHOTOCOPIES | 43.70 | Thomas, Charmaine |
| 37310586 | 4/18/2018 | PHOTOCOPIES | 3.30 | Thomas, Charmaine |
| 37310593 | 4/18/2018 | PHOTOCOPIES | 2.90 | Eskin, Emily Rose |
| 37319779 | 4/19/2018 | PHOTOCOPIES | 0.30 | Strong, Vera L. |
| 37324096 | 4/19/2018 | PHOTOCOPIES | 0.80 | Dunne, Dennis F. |
| 37324097 | 4/19/2018 | PHOTOCOPIES | 0.90 | Dunne, Dennis F. |
| 37324098 | 4/19/2018 | PHOTOCOPIES | 0.10 | Dunne, Dennis F. |
| 37324128 | 4/19/2018 | PHOTOCOPIES | 0.20 | Thomas, Charmaine |
| 37324099 | 4/20/2018 | PHOTOCOPIES | 3.20 | Dunne, Dennis F. |
| 37324122 | 4/20/2018 | PHOTOCOPIES | 42.50 | Eskin, Emily Rose |
| 37324123 | 4/20/2018 | PHOTOCOPIES | 225.10 | Eskin, Emily Rose |
| 37324129 | 4/23/2018 | PHOTOCOPIES | 30.40 | Thomas, Charmaine |
| 37324130 | 4/23/2018 | PHOTOCOPIES | 141.00 | Eskin, Emily Rose |
| 37324131 | 4/24/2018 | PHOTOCOPIES | 9.30 | Eskin, Emily Rose |
| 37324132 | 4/24/2018 | PHOTOCOPIES | 71.10 | Eskin, Emily Rose |
| 37324124 | 4/25/2018 | PHOTOCOPIES | 0.60 | Orr, Aisha |
| 37324133 | 4/25/2018 | PHOTOCOPIES | 79.60 | Eskin, Emily Rose |
| 37339128 | 4/25/2018 | PHOTOCOPIES | 0.30 | Strong, Vera L. |
| 37342397 | 4/26/2018 | PHOTOCOPIES | 0.70 | Koch, Matthew |
| 37342422 | 4/26/2018 | PHOTOCOPIES | 22.60 | Eskin, Emily Rose |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 95 of 107

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending April 30, 2018

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37342423 | 4/26/2018 | PHOTOCOPIES | 60.40 | Eskin, Emily Rose |
| 37339129 | 4/27/2018 | PHOTOCOPIES | 0.10 | Strong, Vera L. |
| 37342398 | 4/30/2018 | PHOTOCOPIES | 1.10 | Milender, Parker |
| 37342399 | 4/30/2018 | PHOTOCOPIES | 97.10 | Eskin, Emily Rose |
| 37342430 | 4/30/2018 | PHOTOCOPIES | 26.20 | Skaliks, Christina M. |
| 37342431 | 4/30/2018 | PHOTOCOPIES | 3.00 | Skaliks, Christina M. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 96 of 107

Ending April 30, 2018

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37305373 | 4/18/2018 | PRINTING | 32.00 | Sherry, Nora A. |
| 37310580 | 4/18/2018 | PRINTING | 35.00 | Milender, Parker |
| 37310581 | 4/18/2018 | PRINTING | 0.50 | Maass, Evan |
| 37310590 | 4/18/2018 | PRINTING | 1.10 | Esposito, Debra |
| 37310591 | 4/18/2018 | PRINTING | 0.20 | Thomas, Charmaine |
| 37319772 | 4/19/2018 | PRINTING | 108.00 | Duplicating, D. C. |
| 37319773 | 4/19/2018 | PRINTING | 2.40 | Dexter, Erin E. |
| 37319778 | 4/19/2018 | PRINTING | 3.50 | Orengo, Luis E. |
| 37319781 | 4/19/2018 | PRINTING | 0.10 | Strong, Vera L. |
| 37324100 | 4/19/2018 | PRINTING | 50.20 | Rookard, Katherine S. |
| 37324101 | 4/19/2018 | PRINTING | 7.30 | Milender, Parker |
| 37324102 | 4/19/2018 | PRINTING | 0.50 | Yoder, Jesse Daniel |
| 37324138 | 4/19/2018 | PRINTING | 0.40 | Esposito, Debra |
| 37324139 | 4/19/2018 | PRINTING | 1.40 | Thomas, Charmaine |
| 37324141 | 4/19/2018 | PRINTING | 42.60 | Milender, Parker |
| 37324151 | 4/19/2018 | PRINTING | 1.20 | Stacey, Nigel T. |
| 37319774 | 4/20/2018 | PRINTING | 1.90 | Dexter, Erin E. |
| 37319782 | 4/20/2018 | PRINTING | 0.10 | Strong, Vera L. |
| 37319784 | 4/20/2018 | PRINTING | 0.80 | Orengo, Luis E. |
| 37324103 | 4/20/2018 | PRINTING | 2.30 | Milender, Parker |
| 37324104 | 4/20/2018 | PRINTING | 0.40 | Maass, Evan |
| 37324105 | 4/20/2018 | PRINTING | 2.60 | Rookard, Katherine S. |
| 37324126 | 4/20/2018 | PRINTING | 0.90 | Eskin, Emily Rose |
| 37324148 | 4/20/2018 | PRINTING | 1.80 | Eskin, Emily Rose |
| 37324152 | 4/20/2018 | PRINTING | 2.20 | Stacey, Nigel T. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 97 of 107

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending April 30, 2018

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37319775 | 4/23/2018 | PRINTING | 19.70 | Duplicating, D. C. |
| 37319783 | 4/23/2018 | PRINTING | 0.20 | Strong, Vera L. |
| 37319785 | 4/23/2018 | PRINTING | 4.40 | Orengo, Luis E. |
| 37319786 | 4/23/2018 | PRINTING | 16.70 | Duplicating, D. C. |
| 37324106 | 4/23/2018 | PRINTING | 0.80 | Rookard, Katherine S. |
| 37324107 | 4/23/2018 | PRINTING | 4.20 | Miranda-Schmidt, Gail |
| 37324108 | 4/23/2018 | PRINTING | 1.20 | Bryan, Jarret J. |
| 37324109 | 4/23/2018 | PRINTING | 1.00 | Maass, Evan |
| 37324110 | 4/23/2018 | PRINTING | 5.20 | Milender, Parker |
| 37324111 | 4/23/2018 | PRINTING | 5.20 | Yoder, Jesse Daniel |
| 37324143 | 4/23/2018 | PRINTING | 1.40 | Esposito, Debra |
| 37324153 | 4/23/2018 | PRINTING | 2.70 | Stacey, Nigel T. |
| 37319776 | 4/24/2018 | PRINTING | 13.60 | Duplicating, D. C. |
| 37319777 | 4/24/2018 | PRINTING | 5.00 | Dexter, Erin E. |
| 37319787 | 4/24/2018 | PRINTING | 0.60 | Stacey, Nigel T. |
| 37324112 | 4/24/2018 | PRINTING | 1.20 | Milender, Parker |
| 37324113 | 4/24/2018 | PRINTING | 9.60 | Maass, Evan |
| 37324114 | 4/24/2018 | PRINTING | 27.60 | Bryan, Jarret J. |
| 37324115 | 4/24/2018 | PRINTING | 1.90 | Miranda-Schmidt, Gail |
| 37324116 | 4/24/2018 | PRINTING | 0.50 | Rookard, Katherine S. |
| 37324144 | 4/24/2018 | PRINTING | 0.30 | Thomas, Charmaine |
| 37324149 | 4/24/2018 | PRINTING | 10.60 | Koch, Matthew |
| 37324117 | 4/25/2018 | PRINTING | 1.40 | Rookard, Katherine S. |
| 37324118 | 4/25/2018 | PRINTING | 15.10 | Bryan, Jarret J. |
| 37324119 | 4/25/2018 | PRINTING | 4.30 | Maass, Evan |

18-50757-amk     Doc 798-5     FILED 06/22/18     ENTERED 06/22/18 18:22:29     Page 98 of 107

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending April 30, 2018

### PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37324120 | 4/25/2018 | PRINTING | 0.70 | Ottenstein, Matthew H. |
| 37324127 | 4/25/2018 | PRINTING | 114.80 | Bryan, Jarret J. |
| 37324145 | 4/25/2018 | PRINTING | 2.20 | Nussbaum, Robert D. |
| 37324146 | 4/25/2018 | PRINTING | 4.80 | Eskin, Emily Rose |
| 37324150 | 4/25/2018 | PRINTING | 2.30 | Koch, Matthew |
| 37339133 | 4/25/2018 | PRINTING | 12.70 | Smith, Nicholas A. |
| 37339134 | 4/25/2018 | PRINTING | 0.10 | Strong, Vera L. |
| 37342402 | 4/26/2018 | PRINTING | 14.80 | Bryan, Jarret J. |
| 37342403 | 4/26/2018 | PRINTING | 37.10 | Rookard, Katherine S. |
| 37342404 | 4/26/2018 | PRINTING | 0.60 | Maass, Evan |
| 37342405 | 4/26/2018 | PRINTING | 0.80 | Esposito, Debra |
| 37342425 | 4/26/2018 | PRINTING | 0.50 | Thomas, Charmaine |
| 37342426 | 4/26/2018 | PRINTING | 16.30 | Miranda-Schmidt, Gail |
| 37342427 | 4/26/2018 | PRINTING | 14.20 | Eskin, Emily Rose |
| 37339138 | 4/27/2018 | PRINTING | 0.50 | Stacey, Nigel T. |
| 37342406 | 4/27/2018 | PRINTING | 38.20 | Thomas, Charmaine |
| 37342407 | 4/27/2018 | PRINTING | 5.00 | Miranda-Schmidt, Gail |
| 37342408 | 4/27/2018 | PRINTING | 12.40 | Bryan, Jarret J. |
| 37342409 | 4/27/2018 | PRINTING | 1.20 | Rookard, Katherine S. |
| 37342410 | 4/27/2018 | PRINTING | 1.20 | Maass, Evan |
| 37342428 | 4/27/2018 | PRINTING | 0.20 | Thomas, Charmaine |
| 37342411 | 4/28/2018 | PRINTING | 0.60 | Maass, Evan |
| 37339135 | 4/30/2018 | PRINTING | 2.10 | Stacey, Nigel T. |
| 37342412 | 4/30/2018 | PRINTING | 4.90 | Maass, Evan |
| 37342413 | 4/30/2018 | PRINTING | 1.40 | Rookard, Katherine S. |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 99 of 107

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37342414 | 4/30/2018 | PRINTING | 26.00 | Miranda-Schmidt, Gail |
| 37342415 | 4/30/2018 | PRINTING | 23.30 | Eskin, Emily Rose |
| 37342429 | 4/30/2018 | PRINTING | 10.00 | Bryan, Jarret J. |
| 37342432 | 4/30/2018 | PRINTING | 1.40 | Shah, Manan |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 100 of

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending April 30, 2018

### TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37300055 | 4/12/2018 | TELEPHONE<br>HUDSON OH<br>FLECK, EVAN 5567 | 1.31 | Fleck, Evan R. |
| 37300056 | 4/13/2018 | TELEPHONE<br>MINNEAPOLS MN<br>FLECK, EVAN 5567 | 2.92 | Fleck, Evan R. |
| 37329980 | 4/16/2018 | TELEPHONE<br>Travel to Akron, Ohio, to attend FES: Debtors' M | 5.99 | Fleck, Evan R. |
| 37396017 | 4/18/2018 | TELEPHONE<br>LOOPUP | 5.25 | Milender, Parker |
| 37396018 | 4/18/2018 | TELEPHONE<br>LOOPUP | 2.70 | Milender, Parker |
| 37327586 | 4/19/2018 | TELEPHONE<br>AKRON OH<br>GARGANO J/S 8381 | 0.35 | Misc. Atty'S,Temps, E, |
| 37327587 | 4/19/2018 | TELEPHONE<br>AKRON OH<br>GARGANO J/S 8381 | 1.05 | Misc. Atty'S,Temps, E, |
| 37395819 | 4/19/2018 | TELEPHONE<br>LOOPUP | 33.48 | Milender, Parker |
| 37324933 | 4/20/2018 | TELEPHONE<br>SOUNDPATH | 7.96 | Price, Craig Michael |
| 37327588 | 4/20/2018 | TELEPHONE<br>CINCINNATI OH<br>KOCH, MATTHEW 5054 | 2.09 | Koch, Matthew |
| 37327589 | 4/20/2018 | TELEPHONE<br>CLEVELAND OH<br>KOCH, MATTHEW 5054 | 0.35 | Koch, Matthew |
| 37327590 | 4/20/2018 | TELEPHONE<br>MENTOR OH<br>KOCH, MATTHEW 5054 | 6.65 | Koch, Matthew |
| 37396019 | 4/20/2018 | TELEPHONE<br>LOOPUP | 0.92 | Milender, Parker |
| 37396020 | 4/20/2018 | TELEPHONE<br>LOOPUP | 0.01 | Maass, Evan |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 101 of

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending April 30, 2018

### TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37396021 | 4/20/2018 | TELEPHONE<br>LOOPUP | 18.04 | Maass, Evan |
| 37396029 | 4/21/2018 | TELEPHONE<br>LOOPUP | 1.06 | Dexter, Erin E. |
| 37335861 | 4/23/2018 | TELEPHONE<br>CLEVELAND   OH<br>BREWSTER JACQUELIN    5166 | 3.50 | Brewster, Jacqueline |
| 37335862 | 4/23/2018 | TELEPHONE<br>MENTOR     OH<br>KOCH, MATTHEW       5054 | 3.84 | Koch, Matthew |
| 37335858 | 4/24/2018 | TELEPHONE<br>AKRON      OH<br>MARINO, DONNA       8558 | 1.39 | Marino, Donna L. |
| 37335863 | 4/24/2018 | TELEPHONE<br>CLEVELAND   OH<br>KOCH, MATTHEW       5054 | 0.35 | Koch, Matthew |
| 37335864 | 4/24/2018 | TELEPHONE<br>CLEVELAND   OH<br>KOCH, MATTHEW       5054 | 0.35 | Koch, Matthew |
| 37344217 | 4/24/2018 | TELEPHONE<br>Travel to Ohio to attend FES Court Hearing, Dili | 4.95 | Fleck, Evan R. |
| 37396022 | 4/24/2018 | TELEPHONE<br>LOOPUP | 3.35 | Milender, Parker |
| 37396028 | 4/24/2018 | TELEPHONE LOOPUP 10396 | 14.91 | Misc. Atty'S,Temps, E, |
| 37335859 | 4/26/2018 | TELEPHONE<br>AKRON      OH<br>GARGANO J/S        8381 | 0.35 | Misc. Atty'S,Temps, E, |
| 37335865 | 4/26/2018 | TELEPHONE<br>CINCINNATI  OH<br>KOCH, MATTHEW       5054 | 1.05 | Koch, Matthew |
| 37335866 | 4/26/2018 | TELEPHONE<br>MENTOR     OH<br>KOCH, MATTHEW       5054 | 2.79 | Koch, Matthew |
| 37396023 | 4/26/2018 | TELEPHONE<br>LOOPUP | 5.09 | Maass, Evan |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 102 of

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending April 30, 2018

### TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37396024 | 4/26/2018 | TELEPHONE<br>LOOPUP | 7.80 | Eskin, Emily Rose |
| 37335860 | 4/27/2018 | TELEPHONE<br>AKRON   OH<br>MARINO, DONNA    8558 | 1.39 | Marino, Donna L. |
| 37336185 | 4/27/2018 | TELEPHONE<br>SOUNDPATH | 8.61 | Fleck, Evan R. |
| 37347963 | 4/30/2018 | TELEPHONE<br>WASHINGTON  DC<br>FLECK, EVAN    5567 | 5.95 | Fleck, Evan R. |
| 37347964 | 4/30/2018 | TELEPHONE<br>CLEVELAND   OH<br>FLECK, EVAN    5567 | 0.35 | Fleck, Evan R. |
| 37396025 | 4/30/2018 | TELEPHONE<br>LOOPUP | 2.63 | Maass, Evan |
| 37396026 | 4/30/2018 | TELEPHONE<br>LOOPUP | 18.53 | Milender, Parker |
| 37396027 | 4/30/2018 | TELEPHONE<br>LOOPUP | 5.94 | Milender, Parker |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 103 of

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending April 30, 2018

## TRANSCRIPT/DEPOSITION FEES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37325156 | 4/26/2018 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: LEGAL ELECTRONIC RECORDING, IN 4/16/18 - HEARING TRANSCRIPT COPY | 49.20 | Brewster, Jacqueline |
| 37325749 | 4/26/2018 | TRANSCRIPT/DEPOSITION FEES - - VENDOR: TRANSCRIPTS PLUS TRANSCRIPTS OF DAILY HEARINGS: DATES APRIL 2,3,9 & 10 | 330.00 | Brewster, Jacqueline |

18-50757-amk    Doc 798-5    FILED 06/22/18 _ ENTERED 06/22/18 18:22:29    Page 104 of

# MILBANK, TWEED, HADLEY & McCLOY LLP

### Ending April 30, 2018

### TRANSPORTATION REIMBURSEMENT VOUCHER

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37313823 | 4/18/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: NIGEL T. STACEY | 15.00 | Stacey, Nigel T. |
| 37313684 | 4/19/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: ERIN DEXTER | 35.00 | Dexter, Erin E. |
| 37328314 | 4/19/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - VENDOR: NIGEL T. STACEY TRANSPORTATION REIMBURSEMENT VOUCHER | 15.00 | Stacey, Nigel T. |
| 37328312 | 4/20/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: NIGEL T. STACEY | 15.00 | Stacey, Nigel T. |
| 37328311 | 4/22/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: NIGEL T. STACEY | 15.00 | Stacey, Nigel T. |
| 37313125 | 4/23/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: MATTHEW KOCH 4/11/18 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Koch, Matthew |
| 37313492 | 4/23/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - VENDOR: CASHIER- MTH&M TRANS REIM FOR M.KOCH REF#208625 04/19/18 | 20.00 | Koch, Matthew |
| 37313587 | 4/23/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: Melanie A. Miller 04/17/18 | 20.00 | Miller, Melanie |
| 37313799 | 4/23/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: Melanie A. Miller 04/19/18 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Miller, Melanie |
| 37328307 | 4/23/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: NIGEL T. STACEY | 15.00 | Stacey, Nigel T. |
| 37327989 | 4/24/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: ERIN DEXTER | 35.00 | Dexter, Erin E. |
| 37328313 | 4/26/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - VENDOR: NIGEL T. STACEY | 15.00 | Stacey, Nigel T. |
| 37421647 | 4/27/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: KATHERINE ROOKARD TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Rookard, Katherine S. |
| 37329914 | 4/30/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: KATHERINE ROOKARD 4/11/18 - TRANSPORTATION REIMBURSEMENT EXPENSE VOCHER | 20.00 | Rookard, Katherine S. |

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37329915 | 4/30/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: KATHERINE ROOKARD 4/12/18 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Rookard, Katherine S. |
| 37329917 | 4/30/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: KATHERINE ROOKARD 4/13/18 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Rookard, Katherine S. |
| 37329918 | 4/30/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: KATHERINE ROOKARD 4/16/18 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Rookard, Katherine S. |
| 37329919 | 4/30/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: KATHERINE ROOKARD 4/19/18 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Rookard, Katherine S. |
| 37329920 | 4/30/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: KATHERINE ROOKARD 4/26/18 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Rookard, Katherine S. |
| 37330049 | 4/30/2018 | TRANSPORTATION REIMBURSEMENT VOUCHER - - VENDOR: Melanie A. Miller 4/26/18 - TRANSPORTATION REIMBURSEMENT EXPENSE VOUCHER | 20.00 | Miller, Melanie |

18-50757-amk    Doc 798-5    FILED 06/22/18    ENTERED 06/22/18 18:22:29    Page 106 of

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending April 30, 2018

**WESTLAW**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 37325452 | 4/18/2018 | WESTLAW | 129.56 | Miller, Melanie |
| 37325453 | 4/20/2018 | WESTLAW | 251.69 | Stacey, Nigel T. |
| 37325454 | 4/21/2018 | WESTLAW | 251.69 | Dexter, Erin E. |
| 37369446 | 4/23/2018 | WESTLAW | 129.56 | Nussbaum, Robert D. |
| 37369438 | 4/24/2018 | WESTLAW | 222.10 | Rookard, Katherine S. |
| 37369443 | 4/24/2018 | WESTLAW | 351.66 | Maass, Evan |
| 37369447 | 4/24/2018 | WESTLAW | 129.56 | Nussbaum, Robert D. |
| 37369444 | 4/25/2018 | WESTLAW | 1137.72 | Maass, Evan |
| 37369448 | 4/25/2018 | WESTLAW | 129.56 | Nussbaum, Robert D. |
| 37369439 | 4/26/2018 | WESTLAW | 129.56 | Rookard, Katherine S. |
| 37369440 | 4/26/2018 | WESTLAW | 222.10 | Miller, Melanie |
| 37369449 | 4/26/2018 | WESTLAW | 129.56 | Nussbaum, Robert D. |
| 37369450 | 4/26/2018 | WESTLAW | 129.56 | Koch, Matthew |
| 37369441 | 4/27/2018 | WESTLAW | 1166.04 | Rookard, Katherine S. |
| 37369445 | 4/27/2018 | WESTLAW | 351.66 | Maass, Evan |
| 37369442 | 4/28/2018 | WESTLAW | 129.56 | Milender, Parker |
| 37369763 | 4/30/2018 | WESTLAW | 388.68 | Rookard, Katherine S. |
| 37369765 | 4/30/2018 | WESTLAW | 980.95 | Maass, Evan |
| 37369770 | 4/30/2018 | WESTLAW | 341.57 | Stacey, Nigel T. |