**EXHIBIT G**

**Detailed Expense Entries**



FIRSTENERGY SOLUTIONS CORP
76 SOUTH MAIN STREET
AKRON, OH  44308-1890
ATTN: RICK  GIANNANTONIO

| | |
|---|---|
| Invoice Number | 1773850 |
| Invoice Date | 05/29/18 |
| Client Number | 696597 |
| Matter Number | 0005 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH  04/30/18 :

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 03/28/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE; INVOICE#: 00000002E52E138-18; DATE: 3/31/2018 |TRACKING #: 1Z02E52E0196452614; SHIP DATE: 03/28/2018; SENDER: Christopher Carty; NAME: KATE M. BRADLEY COMPANY: BROUSE MCDOWELL ADDRESS: 388 SOUTH MAIN STREET, AKRON, OH 44311 US; | $57.55 |
| 03/28/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE; INVOICE#: 00000002E52E138-18; DATE: 3/31/2018 |TRACKING #: 1Z02E52E0196452614; SHIP DATE: 03/28/2018; SENDER: Christopher Carty; NAME: KATE M. BRADLEY COMPANY: BROUSE MCDOWELL ADDRESS: 388 SOUTH MAIN STREET, AKRON, OH 44311 US; | $-3.88 |
| 03/29/18 | Courier Service/Messenger Service- Off | $44.47 |

|          | Site  VENDOR: UNITED PARCEL SERVICE; INVOICE#: 00000002E52E138-18; DATE: 3/31/2018 \|TRACKING #: 1Z02E52E0197852770; SHIP DATE: 03/29/2018; SENDER: Kareen Ejoh; NAME: Kate M. Bradley COMPANY: Brouse McDowell ADDRESS: 388 S. Main Street, Suite 500, Akron, OH 44311 US; | |
|----------|---|---|
| 03/29/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE; INVOICE#: 00000002E52E138-18; DATE: 3/31/2018 \|TRACKING #: 1Z02E52E0198422787; SHIP DATE: 03/29/2018; SENDER: Kareen Ejoh; NAME: Kate M. Bradley COMPANY: Brouse McDowell ADDRESS: 388 S. Main Street, Suite 500, Akron, OH 44311 US; | $44.47 |
| 04/01/18 | Travel - Ground Transportation VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 2396145004022003 DATE: 4/2/2018 Taxi/Car Service/Public Transport, 04/01/18, Car home after working overtime., Uber | $69.63 |
| 04/01/18 | Travel - Ground Transportation VENDOR: ELISE C. BERNLOHR INVOICE#: 2399708804032031 DATE: 4/3/2018 Taxi/Car Service/Public Transport, 04/01/18, Car from local counsel to hotel, Uber | $12.28 |
| 04/01/18 | Travel - Ground Transportation VENDOR: ELISE C. BERNLOHR INVOICE#: 2399708804032031 DATE: 4/3/2018 Taxi/Car Service/Public Transport, 04/01/18, Car from local hotel to local counsel's office, Uber | $8.50 |
| 04/01/18 | Travel - Ground Transportation VENDOR: ELISE C. BERNLOHR INVOICE#: 2399708804032031 DATE: 4/3/2018 Taxi/Car Service/Public Transport, 04/01/18, Car from airport to hotel, Abdinasir Garad | $112.50 |
| 04/01/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2401639504041804 DATE: 4/4/2018 Taxi/Car Service/Public Transport, 04/01/18, Car from Akron airport to hotel, Uber | $20.79 |
| 04/01/18 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 2403781704051507 DATE: 4/5/2018 | $40.96 |

|          |                                                                                                                                                   |            |
|----------|---------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | Dinner, 04/01/18, Travel to Ohio on client business., Courtyard Marriott, Kate Doorley                                                             |            |
| 04/01/18 | Meals - Business  VENDOR: JULIA FURLONG INVOICE#: 2405348904061401 DATE: 4/6/2018 Hotel - Meals - Other, 04/01/18, Travel to Ohio on client business, Courtyard Marriott, Julia Furlong | $3.51      |
| 04/01/18 | Travel - Ground Transportation VENDOR: PATRICK C. CHEN INVOICE#: 2408262404070003 DATE: 4/7/ Taxi/Car Service/Public Transport, 04/01/18, Taxi from office to home after late night/early morning weekend office work re First Energy, NYC Taxi | $13.56     |
| 04/01/18 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 2405468704061910 DATE: 4/6/2018 Taxi/Car Service/Public Transport, 04/01/18, Meeting, UBER | $96.07     |
| 04/01/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JULIA FURLONG INVOICE#: 2405348904061401 DATE: 4/6/2018 Hotel - Lodging, 04/01/18, Travel to Ohio on client business, Courtyard Marriot | $1,040.76  |
| 04/01/18 | Meals - Business  VENDOR: JAMES W. LEIGHTON INVOICE#: 2410674804091908 DATE: 4/9/2018 Dinner, 04/01/18, Travel to Ohio on client business, Paradies Legardere, Jimmy Leighton | $15.27     |
| 04/01/18 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5008538 DATE: 4/6/2018  Vendor: Executive Royal Voucher #: 175056 Date: 04/01/2018 Name: David Zensky||Car Service, Vendor: Executive Royal Voucher #: 175056 Date: 04/01/2018 Name: David Zensky | $138.35    |
| 04/01/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2883984 DATE: 4/1/2018 Date: 03/27/2018|Vendor: 36839 Seamless Webb|Invoice: 2883984|Restaurant: Baja Grille Catering|Customer: J. Leighton | $22.32     |
| 04/01/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2883984 DATE: 4/1/2018 Date: 03/27/2018|Vendor: 36839 Seamless Webb|Invoice: 2883984|Restaurant: Baja Grille Catering|Customer: z adorno | $22.32     |
| 04/01/18 | Meals (100%)  VENDOR: GRUBHUB                                                                                                                     | $18.72     |

|  |  |  |
|---|---|---|
|  | HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2883984 DATE: 4/1/2018 Date: 03/29/2018\|Vendor: 36839 Seamless Webb\|Invoice: 2883984\|Restaurant: VIPS Catering\|Customer: J. Leighton |  |
| 04/01/18 | Research  VENDOR: COURTHOUSE NEWS SERVICE INVOICE#: 629601 DATE: 4/1/2018 CNS document downloads - March 2018 - Inv# 629601 | $5.33 |
| 04/01/18 | Travel - Auto (mileage)  VENDOR: TRACY SOUTHWELL INVOICE#: 2428859204172005 DATE: 4/17/2018 Mileage, 04/01/18, Mileage to/from office on Sunday., Self | $13.63 |
| 04/01/18 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 2419774904231411 DATE: 4/23/2018 Parking, 04/01/18, Travel to Ohio on client business, Reagan National | $75.00 |
| 04/01/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 239689 DATE: 4/1/2018 NAME: BERNLOHR ELISE CONST TICKET #: 0732996373 DEPARTURE DATE: 04/01/2018 ROUTE: Unknown | $10.00 |
| 04/01/18 | Travel - Ground Transportation VENDOR: DAVID M. ZENSKY INVOICE#: 2407425505071509 DATE: 5/7/2018 Taxi/Car Service/Public Transport, 04/01/18, CLE Taxi from Airport to Akron hotel, CLE | $105.00 |
| 04/01/18 | Meals - Business  VENDOR: DAVID M. ZENSKY INVOICE#: 2407425505071509 DATE: 5/7/2018 Lunch, 04/01/18, Lunch at Biergarten at LGA airport re: First Energy, Biergarten restaurant, David Zensky | $25.38 |
| 04/02/18 | Travel - Auto Rental  VENDOR: BRIAN T. CARNEY INVOICE#: 2396321304022003 DATE: 4/2/2018 Car Rental, 04/02/18, Car rental in Cleveland, OH for FES court hearing., Hertz | $98.02 |
| 04/02/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BRIAN T. CARNEY INVOICE#: 2398063104031601 DATE: 4/3/2018 Hotel - Lodging, 04/02/18, Hotel fees and charges in OH re: TRO hearing., Courtyard Akron Downtown | $401.08 |
| 04/02/18 | Meals - Business  VENDOR: BRIAN T. CARNEY INVOICE#: 2398063104031601 DATE: 4/3/2018 Breakfast, 04/02/18, Breakfast with E. Bernlohr after TRO hearing., Fred Diner, | $18.37 |

| | | |
|---|---|---|
| | Brian Carney, Elise Bernlohr | |
| 04/02/18 | Travel - Ground Transportation VENDOR: ELISE C. BERNLOHR INVOICE#: 2399708804032031 DATE: 4/3/2018 Taxi/Car Service/Public Transport, 04/02/18, Car home from airport after hearing in Ohio, NYC Taxi | $53.69 |
| 04/02/18 | Travel - Telephone & Fax  VENDOR: ELISE C. BERNLOHR INVOICE#: 2399708804032031 DATE: 4/3/2018 Hotel - Internet, 04/02/18, Wifi while in Ohio re: meeting, Courtyard Marriott | $9.90 |
| 04/02/18 | Meals - Business  VENDOR: ELISE C. BERNLOHR INVOICE#: 2399708804032031 DATE: 4/3/2018 Hotel - Dinner, 04/02/18, Meal while in Ohio re: meeting, Courtyard Marriott, Elise Bernlohr | $19.95 |
| 04/02/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ELISE C. BERNLOHR INVOICE#: 2399708804032031 DATE: 4/3/2018 Hotel - Lodging, 04/02/18, Lodging while in Ohio re: meeting, Courtyard Marriott | $171.73 |
| 04/02/18 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 2380489104042208 DATE: 4/4/2018 Hotel - Dinner, 04/02/18, Travel to Ohio on client business, Courtyard Marriott, Scott Alberino | $25.51 |
| 04/02/18 | Meals - Business  VENDOR: BRIAN T. CARNEY INVOICE#: 2403777204051407 DATE: 4/5/2018 Dinner, 04/02/18, Dinner with E. Bernlohr during travel home from hearing in Ohio., Great Lakes Brewing Company, Brian Carney, Elise Bernlohr | $50.00 |
| 04/02/18 | Travel - Airfare  VENDOR: BRIAN T. CARNEY INVOICE#: 2403777204051407 DATE: 4/5/2018 Change Ticket/Upgrade Fee, 04/02/18, Change fee for airfare - earlier flight home., Delta | $199.90 |
| 04/02/18 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 2403781704051507 DATE: 4/5/2018 Breakfast, 04/02/18, Travel to Ohio on client business., Courtyard Marriott, Kate Doorley | $5.70 |
| 04/02/18 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 2404918604052304 DATE: 4/5/2018 Hotel - Meals - Other, 04/02/18, Travel to Ohio on client business., Courtyard Marriortt, Zach Adorno | $4.52 |
| 04/02/18 | Meals - Business  VENDOR: JULIA FURLONG INVOICE#: | $14.81 |

|           |                                                                                                                                                                                                                                                       |          |
|-----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|           | 2405348904061401 DATE: 4/6/2018 Hotel - Lunch, 04/02/18, Travel to Ohio on client business, Courtyard Marriott, Julia Furlong |          |
| 04/02/18  | Travel - Ground Transportation VENDOR: PATRICK C. CHEN INVOICE#: 2408262404070003 DATE: 4/7/2018 Taxi/Car Service/Public Transport, 04/02/18, Taxi from office to home after late night office work re First Energy, NYC Taxi | $12.96   |
| 04/02/18  | Travel - Telephone & Fax  VENDOR: BRIAN T. CARNEY INVOICE#: 2403777204062202 DATE: 4/6/2018 Travel - WiFi, 04/02/18, Wifi on flight (30 minute pass)., Delta | $4.95    |
| 04/02/18  | Travel - Telephone & Fax  VENDOR: BRIAN T. CARNEY INVOICE#: 2403777204062202 DATE: 4/6/2018 Travel - WiFi, 04/02/18, Wifi on flight (30 minute pass)., Delta | $4.95    |
| 04/02/18  | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2410397204091806 DATE: 4/9/2018 Breakfast, 04/02/18, Breakfast while traveling., Courtyard By Marriott, Lisa Beckerman | $3.74    |
| 04/02/18  | Meals - Business  VENDOR: JAMES W. LEIGHTON INVOICE#: 2410674804091908 DATE: 4/9/2018 Hotel - Meals - Other, 04/02/18, Travel to Ohio on client business, Courtyard Marriott, Jimmy Leighton | $6.23    |
| 04/02/18  | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5008538 DATE: 4/6/2018  Vendor: Executive Royal Voucher #: 161612 Date: 04/02/2018 Name: David Zensky\|\|Car Service, Vendor: Executive Royal Voucher #: 161612 Date: 04/02/2018 Name: David Zensky | $135.62  |
| 04/02/18  | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 2/1/2018 - 2/28/2018 | $126.16  |
| 04/02/18  | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2885856 DATE: 4/8/2018 Patrick Chen - Turco Mediterranean Grill 9th Ave) - 04/02/2018 | $27.84   |
| 04/02/18  | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 240008 DATE: 4/2/2018 NAME: BERNLOHR ELISE CONST TICKET #: 0733034165 DEPARTURE | $32.00   |

| | | |
|---|---|---|
| 04/02/18 | DATE: 04/02/2018 ROUTE: Unknown Travel - Airfare VENDOR: AMERICAN EXPRESS INVOICE#: 240008 DATE: 4/2/2018 NAME: BERNLOHR ELISE CONST TICKET #: 7062977444 DEPARTURE DATE: 04/02/2018 ROUTE: CLE LGA | $385.20 |
| 04/02/18 | Meals - Business VENDOR: DAVID M. ZENSKY INVOICE#: 2407425505071509 DATE: 5/7/2018 Hotel - Meals - Other, 04/02/18, Courtyard by Marriott - Bottle of water in hotel re: First Energy, Courtyard by Marriott, David Zensky | $5.00 |
| 04/02/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DAVID M. ZENSKY INVOICE#: 2407425505071509 DATE: 5/7/2018 Hotel - Lodging, 04/02/18, One night at Courtyard by Marriott in Akron re: First Energy, Courtyard by Marriott | $218.17 |
| 04/02/18 | Meals - Business VENDOR: DAVID M. ZENSKY INVOICE#: 2407425505071509 DATE: 5/7/2018 Hotel - Breakfast, 04/02/18, Breakfast - Courtyard by Marriott re: First Energy business, Courtyard by Marriott, David Zensky | $17.20 |
| 04/02/18 | Travel - Ground Transportation VENDOR: DAVID M. ZENSKY INVOICE#: 2407425505071509 DATE: 5/7/2018 Taxi/Car Service/Public Transport, 04/02/18, Rides4Less Ohio - Taxi to Court, RIDES4LESS Taxi | $18.00 |
| 04/02/18 | Travel - Airfare VENDOR: DAVID M. ZENSKY INVOICE#: 2407425505071509 DATE: 5/7/2018 Baggage Fee, 04/02/18, Checked bag at Delta, Delta | $25.00 |
| 04/03/18 | Meals - Business VENDOR: ABID QURESHI INVOICE#: 2401639504041804 DATE: 4/4/2018 Dinner, 04/03/18, Travel meal for A. Qureshi, B. Kahn and I. Dizengoff, Vino Volo Cleveland, Abid Qureshi, Ira Dizengoff and B. Kahn | $107.48 |
| 04/03/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 2401639504041804 DATE: 4/4/2018 Hotel - Lodging, 04/03/18, Hotel stay for FES 04/01/18 through 04/03/18, Courtyard Akron Downtown | $435.66 |
| 04/03/18 | Meals - Business VENDOR: ABID QURESHI INVOICE#: 2401639504041804 DATE: 4/4/2018 Hotel - Breakfast, 04/03/18, Food/Beverage purchase during hotel | $25.00 |

|          |                                                                                 |          |
|----------|---------------------------------------------------------------------------------|----------|
|          | stay, Courtyard Akron Downtown, Abid Qureshi                                    |          |
| 04/03/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2401639504041804 DATE: 4/4/2018 Taxi/Car Service/Public Transport, 04/03/18, Car from Court to Cleveland Airport for A. Qureshi, B. Kahn and I. Dizengoff, Uber | $83.52 |
| 04/03/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2401639504041804 DATE: 4/4/2018 Taxi/Car Service/Public Transport, 04/03/18, Car from LGA airport to home, Uber | $48.14 |
| 04/03/18 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 2380489104042208 DATE: 4/4/2018 Hotel - Breakfast, 04/03/18, Travel to Ohio on client business, Courtyard Marriott, Scott Alberino | $12.50 |
| 04/03/18 | Travel - Ground Transportation VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 2402968704042208 DATE: 4/4/2018 Taxi/Car Service/Public Transport, 04/03/18, Car home after working overtime., Uber | $73.46 |
| 04/03/18 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 2404918604052304 DATE: 4/5/2018 Hotel - Meals - Other, 04/03/18, Travel to Ohio on client business., Courtyard Marriortt, Zach Adorno | $11.19 |
| 04/03/18 | Meals - Business  VENDOR: JULIA FURLONG INVOICE#: 2405348904061401 DATE: 4/6/2018 Hotel - Meals - Other, 04/03/18, Travel to Ohio on client business, Courtyard Marriott, Julia Furlong | $7.27 |
| 04/03/18 | Travel - Ground Transportation VENDOR: JULIA FURLONG INVOICE#: 2405348904061401 DATE: 4/6/2018 Taxi/Car Service/Public Transport, 04/03/18, Travel to Ohio client business, Uber | $8.50 |
| 04/03/18 | Travel - Ground Transportation VENDOR: PATRICK C. CHEN INVOICE#: 2408262404070003 DATE: 4/7/2018 Taxi/Car Service/Public Transport, 04/03/18, Taxi from office to home after late night office work re First Energy, NYC Taxi | $13.55 |
| 04/03/18 | Travel - Parking  VENDOR: LISA G. BECKERMAN INVOICE#: 2410397204091806 DATE: 4/9/2018 | $9.00 |

|          |                                                                                                                                                                                                                                                                                     |           |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | Parking, 04/03/18, Parking while attending court., ABM Parking                                                                                                                                                                                                                      |           |
| 04/03/18 | Professional Fees - Process Server VENDOR: CAPITOL PROCESS SERVICES INC INVOICE#: 1542776 DATE: 4/3/2018 Service of Process - FERC; FES v. FERC, CA 18-50757; 18-05021                                                                                                                 | $263.75   |
| 04/03/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BRAD M. KAHN INVOICE#: 2419773004122106 DATE: 4/12/2018 Hotel - Lodging, 04/03/18, Four nights' lodging at Courtyard Marriott Akron Downtown Hotel re: FES hearing in Akron, Ohio, Courtyard Marriott Akron Downtown                      | $813.68   |
| 04/03/18 | Travel - Telephone & Fax  VENDOR: BRAD M. KAHN INVOICE#: 2419773004122106 DATE: 4/12/2018 Hotel - Internet, 04/03/18, Internet Service on March 30, March 31, and April 2, while lodging at Courtyard Marriott Akron Downtown re: FES hearing in Akron, OH., Courtyard Marriott Akron Downtown | $14.85    |
| 04/03/18 | Professional Fees - Process Server VENDOR: CAPITOL PROCESS SERVICES INC INVOICE#: 1542779 DATE: 4/3/2018 Service of Process - FES v. FERC, CA 18-50757; 18-05021                                                                                                                       | $163.75   |
| 04/03/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1249811 DATE: 4/11/2018  Vendor: Dial Car Voucher #: A4617060 Date: 04/03/2018 Name: Brad Kahn\|Car Service, Vendor: Dial Car Voucher #: A4617060 Date: 04/03/2018 Name: Brad Kahn                                       | $70.41    |
| 04/03/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 240950 DATE: 4/3/2018 NAME: ALBERINO SCOTT L TICKET #: 0733083892 DEPARTURE DATE: 04/03/2018 ROUTE: Unknown                                                                                                                       | $32.00    |
| 04/03/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 240950 DATE: 4/3/2018 NAME: ALBERINO SCOTT L TICKET #: 7063393521 DEPARTURE DATE: 04/03/2018 ROUTE: CLE DCA                                                                                                                       | $398.76   |
| 04/03/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 241140 DATE: 4/3/2018 NAME: DIZENGOFF IRA S TICKET #: 0733094658 DEPARTURE DATE: 04/03/2018 ROUTE: Unknown                                                                                                                        | $32.00    |

| | | |
|---|---|---|
| 04/03/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 241140 DATE: 4/3/2018 NAME: DIZENGOFF IRA S TICKET #: 7063393627 DEPARTURE DATE: 04/03/2018 ROUTE: CLE LGA | $454.20 |
| 04/03/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 241403 DATE: 4/3/2018 NAME: ALBERINO SCOTT L TICKET #: 0733109358 DEPARTURE DATE: 04/04/2018 ROUTE: Unknown | $32.00 |
| 04/03/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 241611 DATE: 4/3/2018 NAME: ADORNO ZACHARY NISSI TICKET #: 0733119183 DEPARTURE DATE: 04/04/2018 ROUTE: Unknown | $32.00 |
| 04/03/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 242163 DATE: 4/3/2018 NAME: LEIGHTON JAMES W TICKET #: 0733139140 DEPARTURE DATE: 04/04/2018 ROUTE: Unknown | $32.00 |
| 04/03/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 242163 DATE: 4/3/2018 NAME: LEIGHTON JAMES W TICKET #: 7063687938 DEPARTURE DATE: 04/04/2018 ROUTE: CAK DCA | $254.30 |
| 04/03/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 242702 DATE: 4/3/2018 NAME: DOORLEY KATHERINE TICKET #: 0733119179 DEPARTURE DATE: 03/25/2018 ROUTE: Unknown | $32.00 |
| 04/03/18 | Telephone - Long Distance  VENDOR: PATRICK C. CHEN INVOICE#: 2470002905070902 DATE: 5/7/2018 Court Calls, 04/03/18, Set up telephonic court line for first day hearing for First Energy Solutions., Court Solutions | $70.00 |
| 04/03/18 | Travel - Airfare  VENDOR: DAVID M. ZENSKY INVOICE#: 2407425505090207 DATE: 5/9/2018 Airfare, 04/03/18, Delta return ticket re: First Energy | $454.20 |
| 04/03/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 241403A DATE: 4/3/2018 NAME: ALBERINO SCOTT L TICKET #: 7063687507 DEPARTURE DATE: 04/04/2018 ROUTE: CLE DCA | $200.00 |
| 04/03/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 241599 DATE: 4/3/2018 NAME: DOORLEY KATHERINE TICKET #: 7063687608 DEPARTURE | $115.28 |

| | | |
|---|---|---|
| 04/03/18 | DATE: 04/04/2018 ROUTE: CLE DCA<br>Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 241611A DATE:<br>4/3/2018<br>NAME: ADORNO ZACHARY NISSI<br>TICKET #: 7063687614 DEPARTURE<br>DATE: 04/04/2018 ROUTE: CLE DCA | $170.62 |
| 04/04/18 | Travel - Ground Transportation<br>VENDOR: SARAH A. D'ADDESE<br>INVOICE#: 2401224804041503 DATE:<br>4/4/2018<br>Taxi/Car Service/Public Transport,<br>04/04/18, Uber home from the office after<br>hours., Uber | $9.64 |
| 04/04/18 | Meals - Business  VENDOR: SARAH A.<br>D'ADDESE INVOICE#:<br>2401182004041503 DATE: 4/4/2018<br>Dinner, 04/04/18, Working meal, Cava -<br>Dupont, Sarah D'Addese | $14.65 |
| 04/04/18 | Meals - Business  VENDOR: SARAH A.<br>D'ADDESE INVOICE#:<br>2401190104041503 DATE: 4/4/2018<br>Meals Other, 04/04/18, Snacks for the<br>office for Saturday work., Popped<br>Republic, Sarah D'Addese, Julie<br>Thompson | $13.78 |
| 04/04/18 | Meals - Business  VENDOR: SARAH A.<br>D'ADDESE INVOICE#:<br>2401197004041503 DATE: 4/4/2018<br>Lunch, 04/04/18, Working lunch during<br>Saturday at the office., Sweetgreen<br>Dupont, Sarah D'Addese | $12.76 |
| 04/04/18 | Travel - Ground Transportation<br>VENDOR: SARAH A. D'ADDESE<br>INVOICE#: 2401211904041503 DATE:<br>4/4/2018<br>Taxi/Car Service/Public Transport,<br>04/04/18, Uber home from the office late<br>on saturday night/sunday morning after<br>filing., Uber | $9.11 |
| 04/04/18 | Meals - Business  VENDOR:<br>THOMPSON, JULIE A. INVOICE#:<br>2402109504042100 DATE: 4/4/2018<br>Hotel - Breakfast, 04/04/18, Trip to<br>Akron for hearing., Courtyard Marriott,<br>Julie Thompson | $4.84 |
| 04/04/18 | Meals - Business  VENDOR:<br>THOMPSON, JULIE A. INVOICE#:<br>2402109504042100 DATE: 4/4/2018<br>Hotel - Breakfast, 04/04/18, Trip to<br>Akron for hearing., Courtyard Marriott,<br>Julie Thompson | $6.02 |
| 04/04/18 | Travel - Lodging (Hotel, Apt, Other)<br>VENDOR: THOMPSON, JULIE A.<br>INVOICE#: 2402109504042100 DATE:<br>4/4/2018<br>Hotel - Lodging, 04/04/18, Trip to Akron<br>for hearing., Courtyard Marriott | $607.71 |

| | | |
|---|---|---|
| 04/04/18 | Travel - Ground Transportation<br>VENDOR: THOMPSON, JULIE A.<br>INVOICE#: 2402109504042100 DATE:<br>4/4/2018<br>Taxi/Car Service/Public Transport,<br>04/04/18, Uber airport to hotel in Akron.,<br>Uber | $21.05 |
| 04/04/18 | Travel - Ground Transportation<br>VENDOR: THOMPSON, JULIE A.<br>INVOICE#: 2402109504042100 DATE:<br>4/4/2018<br>Taxi/Car Service/Public Transport,<br>04/04/18, Lyft airport to home., Lyft | $17.61 |
| 04/04/18 | Travel - Ground Transportation<br>VENDOR: THOMPSON, JULIE A.<br>INVOICE#: 2402109504042100 DATE:<br>4/4/2018<br>Taxi/Car Service/Public Transport,<br>04/04/18, Lyft home to airport., Lyft | $19.94 |
| 04/04/18 | Travel - Ground Transportation<br>VENDOR: THOMPSON, JULIE A.<br>INVOICE#: 2402109504042100 DATE:<br>4/4/2018<br>Taxi/Car Service/Public Transport,<br>04/04/18, Lyft home when working late,<br>Lyft | $7.87 |
| 04/04/18 | Meals - Business  VENDOR:<br>THOMPSON, JULIE A. INVOICE#:<br>2402109504042100 DATE: 4/4/2018<br>Dinner, 04/04/18, Dinner in office while<br>working Saturday for me and S.<br>D'Addese, Uber Eats, Julie Thompson | $50.00 |
| 04/04/18 | Meals - Business  VENDOR:<br>THOMPSON, JULIE A. INVOICE#:<br>2402109504042100 DATE: 4/4/2018<br>Breakfast, 04/04/18, Breakfast in office<br>while working Saturday, Panera, Julie<br>Thompson | $6.04 |
| 04/04/18 | Meals - Business  VENDOR:<br>THOMPSON, JULIE A. INVOICE#:<br>2402109504042100 DATE: 4/4/2018<br>Lunch, 04/04/18, Lunch in office while<br>working Saturday, Sweetgreen, Julie<br>Thompson | $11.28 |
| 04/04/18 | Meals - Business  VENDOR:<br>THOMPSON, JULIE A. INVOICE#:<br>2402109504042100 DATE: 4/4/2018<br>Meals Other, 04/04/18, Coffee in office<br>while working Saturday, Starbucks, Julie<br>Thompson | $3.80 |
| 04/04/18 | Meals - Business  VENDOR:<br>THOMPSON, JULIE A. INVOICE#:<br>2402109504042100 DATE: 4/4/2018<br>Meals Other, 04/04/18, Snacks at airport<br>when flying to Akron, hudson, Julie<br>Thompson | $17.26 |
| 04/04/18 | Travel - Lodging (Hotel, Apt, Other)<br>VENDOR: SCOTT L. ALBERINO | $378.37 |

| | | |
|---|---|---|
| | INVOICE#: 2380489104042208 DATE: 4/4/2018 Hotel - Lodging, 04/04/18, Travel to Ohio on client business, Courtyard Marriott | |
| 04/04/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SCOTT L. ALBERINO INVOICE#: 2380489104042208 DATE: 4/4/2018 Hotel - Lodging, 04/04/18, Travel to Ohio on client business, Courtyard Marriott | $206.30 |
| 04/04/18 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2402109504051407 DATE: 4/5/2018 Hotel - Meals - Other, 04/04/18, Trip to Akron for hearing., Courtyard Marriott, Julie Thompson | $2.34 |
| 04/04/18 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2402109504051407 DATE: 4/5/2018 Hotel - Meals - Other, 04/04/18, Trip to Akron for hearing., Courtyard Marriott, Julie Thompson | $2.34 |
| 04/04/18 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 2403781704051507 DATE: 4/5/2018 Breakfast, 04/04/18, Travel to Ohio on client business., Courtyard Marriott, Kate Doorley | $6.23 |
| 04/04/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: KATE DOORLEY INVOICE#: 2403781704051507 DATE: 4/5/2018 Hotel - Lodging, 04/04/18, Travel to Ohio on client business., Courtyard Marriott | $446.04 |
| 04/04/18 | Travel - Airfare  VENDOR: KATE DOORLEY INVOICE#: 2403781704051507 DATE: 4/5/2018 Baggage Fee, 04/04/18, Travel to Ohio on client business., United Airlines | $25.00 |
| 04/04/18 | Travel - Auto Rental  VENDOR: KATE DOORLEY INVOICE#: 2403781704051507 DATE: 4/5/2018 Car Rental, 04/04/18, Travel to Ohio on client business., Hertz | $220.03 |
| 04/04/18 | Travel - Auto Rental  VENDOR: KATE DOORLEY INVOICE#: 2403781704051507 DATE: 4/5/2018 Car Rental, 04/04/18, Travel to Ohio on client business., Hertz | $220.02 |
| 04/04/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2403781704051507 DATE: 4/5/2018 Taxi/Car Service/Public Transport, 04/04/18, Travel to Ohio on client business., Uber | $8.57 |
| 04/04/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. | $41.99 |

| | | |
|---|---|---|
| | GESSNER INVOICE#: 2404856304052103 DATE: 4/5/2018 Taxi/Car Service/Public Transport, 04/04/18, Worked late, NYC Taxi | |
| 04/04/18 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 2404918604052304 DATE: 4/5/2018 Dinner, 04/04/18, Travel to Ohio on client business., Great Lakes Brewing Company, Zach Adorno, Julia Furlong | $50.00 |
| 04/04/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ZACH ADORNO INVOICE#: 2404918604052304 DATE: 4/5/2018 Hotel - Lodging, 04/04/18, Travel to Ohio on client business., Courtyard Marriortt | $630.37 |
| 04/04/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ZACH ADORNO INVOICE#: 2404918604052304 DATE: 4/5/2018 Hotel - Lodging, 04/04/18, Travel to Ohio on client business., Courtyard Marriortt | $420.25 |
| 04/04/18 | Travel - Auto Rental  VENDOR: ZACH ADORNO INVOICE#: 2404918604052304 DATE: 4/5/2018 Car Rental, 04/04/18, Travel to Ohio on client business., Hertz | $168.44 |
| 04/04/18 | Travel - Auto Rental  VENDOR: ZACH ADORNO INVOICE#: 2404918604052304 DATE: 4/5/2018 Car Rental, 04/04/18, Travel to Ohio on client business., Hertz | $112.29 |
| 04/04/18 | Travel - Airfare  VENDOR: ZACH ADORNO INVOICE#: 2404918604052304 DATE: 4/5/2018 Baggage Fee, 04/04/18, Travel to Ohio on client business., United Airlines | $25.00 |
| 04/04/18 | Travel - Auto Rental  VENDOR: JULIA FURLONG INVOICE#: 2405348904061401 DATE: 4/6/2018 Car Rental, 04/04/18, Travel to Ohio on client business, Hertz | $264.51 |
| 04/04/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JULIA FURLONG INVOICE#: 2405348904061401 DATE: 4/6/2018 Hotel - Lodging, 04/04/18, Travel to Ohio on client business, Courtyard Marriott | $446.04 |
| 04/04/18 | Travel - Auto Rental  VENDOR: JULIA FURLONG INVOICE#: 2405348904061401 DATE: 4/6/2018 Car Rental Fuel, 04/04/18, Travel to Ohio on firm business, GetGo | $15.37 |
| 04/04/18 | Meals - Business  VENDOR: JULIA FURLONG INVOICE#: 2405348904061401 DATE: 4/6/2018 Lunch, 04/04/18, Travel to Ohio on client business, HMS Host-Starbucks, Julia | $12.39 |

|          |                                                                                                                                                                                                                                      |            |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | Furlong                                                                                                                                                                                                                               |            |
| 04/04/18 | Travel - Airfare  VENDOR: JULIA FURLONG INVOICE#: 2405348904061401 DATE: 4/6/2018 Baggage Fee, 04/04/18, Travel to Ohio on client business, United Airlines                                                                            | $25.00     |
| 04/04/18 | Travel - Auto Rental  VENDOR: JULIA FURLONG INVOICE#: 2405348904061401 DATE: 4/6/2018 Car Rental, 04/04/18, Travel to Ohio on client business, Hertz                                                                                  | $491.22    |
| 04/04/18 | Travel - Ground Transportation VENDOR: LISA G. BECKERMAN INVOICE#: 2410397204091806 DATE: 4/9/2018 Taxi/Car Service/Public Transport, 04/04/18, Taxi returning home from airport., Elizabeth Taxi                                     | $60.00     |
| 04/04/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2410397204091806 DATE: 4/9/2018 Breakfast, 04/04/18, Breakfast while traveling., Courtyard by Marriott, Lisa Beckerman                                                          | $8.54      |
| 04/04/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2410397204091806 DATE: 4/9/2018 Dinner, 04/04/18, Dinner while traveling., Great Lakes Brewing Company, Lisa Beckerman                                                          | $25.71     |
| 04/04/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 2410397204091806 DATE: 4/9/2018 Hotel - Lodging, 04/04/18, Hotel stay while traveling., Courtyard Marriott                                                   | $1,338.12  |
| 04/04/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JAMES W. LEIGHTON INVOICE#: 2410674804091908 DATE: 4/9/2018 Hotel - Lodging, 04/04/18, Travel to Ohio on client business, Courtyard Marriott                                             | $601.62    |
| 04/04/18 | Travel - Ground Transportation VENDOR: JAMES W. LEIGHTON INVOICE#: 2410674804091908 DATE: 4/9/2018 Taxi/Car Service/Public Transport, 04/04/18, Travel to Ohio on client business, Taxi                                               | $40.00     |
| 04/04/18 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5008538 DATE: 4/6/2018  Vendor: Executive Royal Voucher #: NP8040330474 Date: 04/04/2018 Name: Scott Alberino‖Car Service, Vendor: Executive Royal Voucher #: NP8040330474 Date: 04/04/2018 Name: Scott Alberino | $244.25    |

| 04/04/18 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2885856 DATE: 4/8/2018 Chris Christopher) Gessner - Kiss My Slice 40th St)/ Siena Pizza - 04/04/2018 | $25.00 |
|---|---|---|
| 04/04/18 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2885856 DATE: 4/8/2018 Brad Kahn - Moonstruck Diner Madison) - 04/04/2018 | $34.38 |
| 04/04/18 | Professional Fees - Process Server VENDOR: CAPITOL PROCESS SERVICES INC INVOICE#: 1542842 DATE: 4/4/2018 Service of Process - FES v. Sessions, CA 18-50757;18-05021 | $216.75 |
| 04/04/18 | Transcripts VENDOR: TRANSCRIPTS PLUS INC INVOICE#: 2018-77 DATE: 4/4/2018 Transcript for first day hearing. | $214.80 |
| 04/04/18 | Professional Fees - Process Server VENDOR: CAPITOL PROCESS SERVICES INC INVOICE#: 1542841 DATE: 4/4/2018 Service of Process - FES v. FERC; CA 18-50757; 18-05021 | $216.75 |
| 04/04/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: RICK L. BURDICK INVOICE#: 2408225904232001 DATE: 4/23/2018 Hotel - Lodging, 04/04/18, Hotel in Akron, COURTYARD 2Q6       Akron OH | $286.98 |
| 04/04/18 | Travel - Airfare VENDOR: AMERICAN EXPRESS INVOICE#: 242541 DATE: 4/4/2018 NAME: ADORNO ZACHARY NISSI TICKET #: 0733163885 DEPARTURE DATE: 04/04/2018 ROUTE: Unknown | $32.00 |
| 04/04/18 | Travel - Airfare VENDOR: AMERICAN EXPRESS INVOICE#: 242541 DATE: 4/4/2018 NAME: ADORNO ZACHARY NISSIM TICKET #: 2927006649 DEPARTURE DATE: 04/04/2018 ROUTE: CLE DCA | $75.00 |
| 04/04/18 | Travel - Airfare VENDOR: AMERICAN EXPRESS INVOICE#: 242636 DATE: 4/4/2018 NAME: FURLONG JULIA MARY TICKET #: 0733168345 DEPARTURE DATE: 04/04/2018 ROUTE: Unknown | $32.00 |
| 04/04/18 | Travel - Airfare VENDOR: AMERICAN EXPRESS INVOICE#: 242636 DATE: 4/4/2018 NAME: FURLONG JULIA MARY TICKET #: 7063879203 DEPARTURE DATE: 04/04/2018 ROUTE: CLE LGA | $340.69 |
| 04/04/18 | Travel - Airfare VENDOR: AMERICAN | $32.00 |

|          |                                                                                                                                                                    |          |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | EXPRESS INVOICE#: 243549 DATE: 4/4/2018 NAME: LEYDEN LAUREN TICKET #: 0733210488 DEPARTURE DATE: 04/11/2018 ROUTE: Unknown                                          |          |
| 04/04/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 243549 DATE: 4/4/2018 NAME: LEYDEN LAUREN TICKET #: 7064213984 DEPARTURE DATE: 04/11/2018 ROUTE: LGA CLE JFK   | $616.40  |
| 04/04/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 243553 DATE: 4/4/2018 NAME: BUSCHING DESIREE TICKET #: 0733210491 DEPARTURE DATE: 04/11/2018 ROUTE: Unknown    | $32.00   |
| 04/04/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 243553 DATE: 4/4/2018 NAME: BUSCHING DESIREE TICKET #: 7064213986 DEPARTURE DATE: 04/11/2018 ROUTE: LGA CLE JFK | $616.40  |
| 04/04/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 243562 DATE: 4/4/2018 NAME: WIENER JEFFREY LOUIS TICKET #: 0733210496 DEPARTURE DATE: 04/11/2018 ROUTE: Unknown | $32.00   |
| 04/04/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 243562 DATE: 4/4/2018 NAME: WIENER JEFFREY LOUIS TICKET #: 7064213992 DEPARTURE DATE: 04/11/2018 ROUTE: LGA CLE JFK | $616.40  |
| 04/04/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 243571 DATE: 4/4/2018 NAME: LEYDEN LAUREN TICKET #: 0733212902 DEPARTURE DATE: 04/17/2018 ROUTE: Unknown       | $32.00   |
| 04/04/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 243571 DATE: 4/4/2018 NAME: LEYDEN LAUREN TICKET #: 7064213996 DEPARTURE DATE: 04/17/2018 ROUTE: LGA PIT LGA   | $781.41  |
| 04/04/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 243573 DATE: 4/4/2018 NAME: BUSCHING DESIREE TICKET #: 0733212904 DEPARTURE DATE: 04/17/2018 ROUTE: Unknown    | $32.00   |
| 04/04/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 243573 DATE: 4/4/2018 NAME: BUSCHING DESIREE TICKET                                                            | $781.41  |

|          |                                                                                                                                                                                                                                                     |            |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | #: 7064213997 DEPARTURE DATE: 04/17/2018 ROUTE: LGA PIT LGA                                                                                                                                                                                          |            |
| 04/04/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 242946CR DATE: 4/4/2018 NAME: WITTENBERG ZACHARY TICKET #: 0731999009 DEPARTURE DATE: 04/02/2018 ROUTE: Unknown                                                                                 | $-10.00    |
| 04/05/18 | Travel - Ground Transportation VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 2404160204051703 DATE: 4/5/2018 Taxi/Car Service/Public Transport, 04/05/18, Car home after working overtime., Uber                                                          | $69.75     |
| 04/05/18 | Travel - Parking  VENDOR: ZACH ADORNO INVOICE#: 2404918604052304 DATE: 4/5/2018 Parking, 04/05/18, Travel to Ohio on client business., Reagan National Airport                                                                                      | $99.50     |
| 04/05/18 | Travel - Parking  VENDOR: ZACH ADORNO INVOICE#: 2404918604052304 DATE: 4/5/2018 Parking, 04/05/18, Travel to Ohio on client business., Reagan National Airport                                                                                      | $99.50     |
| 04/05/18 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2405738904060201 DATE: 4/6/2018 Dinner, 04/05/18, Dinner while working late for me and J. Newdeck., Sweetgreen, Julie Thompson                                                                | $26.07     |
| 04/05/18 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 2410397204091806 DATE: 4/9/2018 Car Rental, 04/05/18, Car rental while traveling., Hertz                                                                                                   | $1,050.24  |
| 04/05/18 | Corporate Service Fees  VENDOR: CT LIEN SOLUTIONS INVOICE#: 02882800 DATE: 4/5/2018 Lien searches                                                                                                                                                   | $1,308.00  |
| 04/05/18 | Corporate Service Fees  VENDOR: CT LIEN SOLUTIONS INVOICE#: 02882799 DATE: 4/5/2018 Lien Searches relating to FirstEnergy Solutions                                                                                                                 | $4,272.00  |
| 04/05/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2885856 DATE: 4/8/2018 Brad Kahn - BarKogi - 04/05/2018                                                                                                                    | $34.04     |
| 04/05/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E148-18 DATE: 4/7/2018 |TRACKING #: 1Z02E52E0193289708; SHIP DATE: 04/05/2018; SENDER: Lisa Beckerman; NAME: John Fairweather COMPANY: Brouse McDowell ADDRESS: 388 S Main St #500, Akron, | $22.13     |

|          |                                                                                      |          |
|----------|--------------------------------------------------------------------------------------|----------|
|          | OH 44311 US;                                                                         |          |
| 04/05/18 | Document Retrieval  VENDOR: RPM LEGAL LLC INVOICE#: 392 DATE: 4/5/2018                | $174.00  |
|          | At Middlesex County - obtained documents (Brian Bevins)                              |          |
| 04/05/18 | Document Retrieval  USAGE FROM 01/01/18 TO 03/31/18 VENDOR: PACER SERVICE CENTER; INVOICE#: 2503192-Q12018; DATE: 4/5/2018 | $3.00    |
| 04/05/18 | Document Retrieval  USAGE FROM 01/01/18 TO 03/31/18 VENDOR: PACER SERVICE CENTER; INVOICE#: 2503192-Q12018; DATE: 4/5/2018 | $13.60   |
| 04/05/18 | Document Retrieval  USAGE FROM 01/01/18 TO 03/31/18 VENDOR: PACER SERVICE CENTER; INVOICE#: 2503192-Q12018; DATE: 4/5/2018 | $69.00   |
| 04/05/18 | Document Retrieval  USAGE FROM 01/01/18 TO 03/31/18 VENDOR: PACER SERVICE CENTER; INVOICE#: 2503192-Q12018; DATE: 4/5/2018 | $8.20    |
| 04/05/18 | Document Retrieval  USAGE FROM 01/01/18 TO 03/31/18 VENDOR: PACER SERVICE CENTER; INVOICE#: 2503192-Q12018; DATE: 4/5/2018 | $33.90   |
| 04/05/18 | Document Retrieval  USAGE FROM 01/01/18 TO 03/31/18 VENDOR: PACER SERVICE CENTER; INVOICE#: 2503192-Q12018; DATE: 4/5/2018 | $133.80  |
| 04/05/18 | Document Retrieval  USAGE FROM 01/01/18 TO 03/31/18 VENDOR: PACER SERVICE CENTER; INVOICE#: 2503192-Q12018; DATE: 4/5/2018 | $23.20   |
| 04/05/18 | Document Retrieval  USAGE FROM 01/01/18 TO 03/31/18 VENDOR: PACER SERVICE CENTER; INVOICE#: 2503192-Q12018; DATE: 4/5/2018 | $4.60    |
| 04/05/18 | Document Retrieval  USAGE FROM 01/01/18 TO 03/31/18 VENDOR: PACER SERVICE CENTER; INVOICE#: 2503192-Q12018; DATE: 4/5/2018 | $168.80  |
| 04/05/18 | Document Retrieval  USAGE FROM 01/01/18 TO 03/31/18 VENDOR: PACER SERVICE CENTER; INVOICE#: 2503192-Q12018; DATE: 4/5/2018 | $7.30    |
| 04/05/18 | Document Retrieval  USAGE FROM 01/01/18 TO 03/31/18                                   | $15.20   |

|          |                                                                                       |          |
|----------|---------------------------------------------------------------------------------------|----------|
|          | VENDOR: PACER SERVICE CENTER; INVOICE#: 2503192-Q12018; DATE: 4/5/2018                |          |
| 04/05/18 | Document Retrieval  USAGE FROM 01/01/18 TO 03/31/18                                    | $84.90   |
|          | VENDOR: PACER SERVICE CENTER; INVOICE#: 2503192-Q12018; DATE: 4/5/2018                |          |
| 04/05/18 | Document Retrieval  USAGE FROM 01/01/18 TO 03/31/18                                    | $3.40    |
|          | VENDOR: PACER SERVICE CENTER; INVOICE#: 2503192-Q12018; DATE: 4/5/2018                |          |
| 04/05/18 | Document Retrieval  USAGE FROM 01/01/18 TO 03/31/18                                    | $5.50    |
|          | VENDOR: PACER SERVICE CENTER; INVOICE#: 2503192-Q12018; DATE: 4/5/2018                |          |
| 04/05/18 | Document Retrieval  USAGE FROM 01/01/18 TO 03/31/18                                    | $92.40   |
|          | VENDOR: PACER SERVICE CENTER; INVOICE#: 2503192-Q12018; DATE: 4/5/2018                |          |
| 04/05/18 | Document Retrieval  USAGE FROM 01/01/18 TO 03/31/18                                    | $10.40   |
|          | VENDOR: PACER SERVICE CENTER; INVOICE#: 2503192-Q12018; DATE: 4/5/2018                |          |
| 04/05/18 | Document Retrieval  USAGE FROM 01/01/18 TO 03/31/18                                    | $13.40   |
|          | VENDOR: PACER SERVICE CENTER; INVOICE#: 2503192-Q12018; DATE: 4/5/2018                |          |
| 04/05/18 | Document Retrieval  USAGE FROM 01/01/18 TO 03/31/18                                    | $378.40  |
|          | VENDOR: PACER SERVICE CENTER; INVOICE#: 2503192-Q12018; DATE: 4/5/2018                |          |
| 04/05/18 | Document Retrieval  USAGE FROM 01/01/18 TO 03/31/18                                    | $27.90   |
|          | VENDOR: PACER SERVICE CENTER; INVOICE#: 2503192-Q12018; DATE: 4/5/2018                |          |
| 04/05/18 | Document Retrieval  USAGE FROM 01/01/18 TO 03/31/18                                    | $8.70    |
|          | VENDOR: PACER SERVICE CENTER; INVOICE#: 2503192-Q12018; DATE: 4/5/2018                |          |
| 04/05/18 | Document Retrieval  USAGE FROM 01/01/18 TO 03/31/18                                    | $4.80    |
|          | VENDOR: PACER SERVICE CENTER; INVOICE#: 2503192-Q12018; DATE: 4/5/2018                |          |
| 04/05/18 | Document Retrieval  USAGE FROM 01/01/18 TO 03/31/18                                    | $3.60    |
|          | VENDOR: PACER SERVICE CENTER; INVOICE#: 2503192-Q12018; DATE: 4/5/2018                |          |

| | | |
|---|---|---|
| 04/05/18 | Document Retrieval  USAGE FROM 01/01/18 TO 03/31/18 VENDOR: PACER SERVICE CENTER; INVOICE#: 2503192-Q12018; DATE: 4/5/2018 | $0.30 |
| 04/05/18 | Document Retrieval  USAGE FROM: 01/01/18 TO 03/31/18 VENDOR: PACER SERVICE CENTER; INVOICE#: 2503192-Q12018; DATE: 4/5/2018 | $2.50 |
| 04/05/18 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 72669 DATE: 4/15/2018 SENDER'S NAME: B. CARNEY; JOB NUMBER: 1255475; PICKUP: One Bryant Park; DESTINATION: 39 Upland Drive; DATE: 04/05/2018 | $305.00 |
| 04/05/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1250099 DATE: 4/18/2018 Vendor: Dial Car Voucher #: A4555450 Date: 04/05/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4555450 Date: 04/05/2018 Name: Lisa Beckerman | $74.96 |
| 04/05/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 243928 DATE: 4/5/2018 NAME: WISOTSKY RACHEL TICKET #: 0733234236 DEPARTURE DATE: 04/17/2018 ROUTE: Unknown | $32.00 |
| 04/05/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 243928 DATE: 4/5/2018 NAME: WISOTSKY RACHEL TICKET #: 7064214178 DEPARTURE DATE: 04/17/2018 ROUTE: LGA PIT LGA | $781.41 |
| 04/05/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 244309 DATE: 4/5/2018 NAME: ALBERINO SCOTT L TICKET #: 0733254912 DEPARTURE DATE: 04/09/2018 ROUTE: Unknown | $32.00 |
| 04/05/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 244309 DATE: 4/5/2018 NAME: ALBERINO SCOTT L TICKET #: 7064516402 DEPARTURE DATE: 04/09/2018 ROUTE: DCA CLE DCA | $1,488.27 |
| 04/05/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 244419 DATE: 4/5/2018 NAME: ALBERINO SCOTT L TICKET #: 0733259794 DEPARTURE DATE: 04/10/2018 ROUTE: Unknown | $10.00 |
| 04/05/18 | Travel - Ground Transportation  TRIP - 03/15/18 VENDOR: RMA CHAUFFEURED | $191.90 |

| | | |
|---|---|---|
| | TRANSPORTATION; INVOICE#: 145374; DATE: 4/5/2018 | |
| 04/05/18 | Travel - Ground Transportation  TRIP - 03/15/18 | $223.76 |
| | VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 145374; DATE: 4/5/2018 | |
| 04/05/18 | Travel - Telephone & Fax  VENDOR: DAVID M. ZENSKY INVOICE#: 2407425505071509 DATE: 5/7/2018 Travel - WiFi, 04/05/18, WiFi re: First Energy, GOGO Delta | $15.00 |
| 04/06/18 | Travel - Ground Transportation VENDOR: JAMES R. TUCKER INVOICE#: 2416912304112104 DATE: 4/11/2018 Taxi/Car Service/Public Transport, 04/06/18, Hill Meeting., DC TAXI | $20.00 |
| 04/06/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2885856 DATE: 4/8/2018 Nicole Tippa - East Palace 2nd Ave) - 04/06/2018 | $12.91 |
| 04/06/18 | Meals - Business  VENDOR: THE GREEN BEE CAFE INVOICE#: 2385 DATE: 4/6/2018 First Energy- Breakfast- 4/6/18 | $20.00 |
| 04/06/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 245193 DATE: 4/6/2018 NAME: BECKERMAN LISA G TICKET #: 0733298136 DEPARTURE DATE: 04/10/2018 ROUTE: Unknown | $32.00 |
| 04/06/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 245193 DATE: 4/6/2018 NAME: BECKERMAN LISA G TICKET #: 7132211361 DEPARTURE DATE: 04/10/2018 ROUTE: EWR CLE EWR | $1,146.79 |
| 04/06/18 | Travel - Ground Transportation VENDOR: JAMES R. TUCKER INVOICE#: 2445916504252104 DATE: 4/25/2018 Taxi/Car Service/Public Transport, 04/06/18, Taxi to E&C Committee., Lyft | $15.86 |
| 04/07/18 | Travel - Ground Transportation VENDOR: JAMES R. TUCKER INVOICE#: 2445916504252104 DATE: 4/25/2018 Taxi/Car Service/Public Transport, 04/07/18, Taxi from E&C Committee, Lyft | $13.85 |
| 04/09/18 | Telephone - Long Distance  VENDOR: DANIELLA ROSEMAN INVOICE#: 2414595404111606 DATE: 4/11/2018 Court Calls, 04/09/18, Court hearing via teleconference with court, Court | $70.00 |

|          |                                                                                                                      |            |
|----------|----------------------------------------------------------------------------------------------------------------------|------------|
|          | Solutions                                                                                                            |            |
| 04/09/18 | Meals - Business  VENDOR: DANIELLA ROSEMAN INVOICE#: 2422475704172005 DATE: 4/17/2018 Dinner, 04/09/18, Overtime dinner, Hale & Hearthy Soups, Daniella Roseman | $8.55      |
| 04/09/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1249811 DATE: 4/11/2018  Vendor: Dial Car Voucher #: A4579444 Date: 04/09/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4579444 Date: 04/09/2018 Name: Lisa Beckerman | $74.96     |
| 04/09/18 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 2419774904231411 DATE: 4/23/2018 Parking, 04/09/18, Travel to Ohio on client business, Reagan Parking | $25.00     |
| 04/09/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 246689 DATE: 4/9/2018 NAME: ALBERINO SCOTT L TICKET #: 0733385157 DEPARTURE DATE: 04/09/2018 ROUTE: Unknown | $32.00     |
| 04/09/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 246689 DATE: 4/9/2018 NAME: ALBERINO SCOTT L TICKET #: 7133723222 DEPARTURE DATE: 04/09/2018 ROUTE: CLE DCA | $77.90     |
| 04/10/18 | Telephone - Long Distance  VENDOR: DANIELLA ROSEMAN INVOICE#: 2414595404111606 DATE: 4/11/2018 Court Calls, 04/10/18, Court hearing via teleconference with court, Court Solutions | $70.00     |
| 04/10/18 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-19662 DATE: 4/10/2018 Minimum data hosting fees, hosting project management (hrs) | $646.25    |
| 04/10/18 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-19642 DATE: 4/10/2018 Hosting data, hosting project management , user fees, media storage | $6,408.00  |
| 04/10/18 | Travel - Airfare  VENDOR: JEFFREY L. WIENER INVOICE#: 2419430504122005 DATE: 4/12/2018 Change Ticket/Upgrade Fee, 04/10/18, Business travel to Cleveland, OH re FirstEnergy - Purchased additional Leg Room on Delta, Delta | $30.00     |
| 04/10/18 | Telephone - Long Distance  VENDOR: DAVID H. BOTTER INVOICE#: 2418896404132101 DATE: 4/13/2018 Court Calls, 04/10/18, Payment for court | $70.00     |

|       |                                                                                                                                                                                               |          |
|-------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|       | call held on 4/20/2018 at 3:00 PM (EST)., CourtSolutions                                                                                                                                       |          |
| 04/10/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2431730804190503 DATE: 4/19/2018 Lunch, 04/10/18, Lunch while traveling., N/A, Lisa Beckerman                                       | $7.00    |
| 04/10/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2431730804190503 DATE: 4/19/2018 Breakfast, 04/10/18, Breakfast while traveling., Market Fresh, Lisa Beckerman                      | $6.44    |
| 04/10/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 2431730804190503 DATE: 4/19/2018 Hotel - Lodging, 04/10/18, Hotel stay while traveling., Courtyard Marriott     | $185.15  |
| 04/10/18 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 2431730804190503 DATE: 4/19/2018 Car Rental, 04/10/18, Rental car while traveling., Hertz                                      | $493.93  |
| 04/10/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2891438 DATE: 4/15/2018 Nicole Tippa - East Palace 2nd Ave) - 04/10/2018                                        | $12.91   |
| 04/10/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2891438 DATE: 4/15/2018 Daniella Roseman - Dig Inn  275 Madison - 04/10/2018                                    | $37.45   |
| 04/10/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2891438 DATE: 4/15/2018 Patrick Chen - Oceana Poke Broadway) - 04/10/2018                                       | $33.88   |
| 04/10/18 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 2419774904231411 DATE: 4/23/2018 Parking, 04/10/18, Travel to Ohio on client business, Reagan Parking                              | $31.00   |
| 04/10/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1250099 DATE: 4/18/2018  Vendor: Dial Car Voucher #: A4583458 Date: 04/10/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4583458 Date: 04/10/2018 Name: Lisa Beckerman | $110.86  |
| 04/10/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1250099 DATE: 4/18/2018  Vendor: Dial Car Voucher #: RV1D435169 Date: 04/10/2018 Name: Nicole Tippa\|\|Car Service, Vendor: Dial Car Voucher #: RV1D435169 Date: | $259.80  |

| | | |
|---|---|---|
| | 04/10/2018 Name: Nicole Tippa | |
| 04/10/18 | Meals - Business  VENDOR: RICK L. BURDICK INVOICE#: 2408225904232001 DATE: 4/23/2018 Hotel - Meals - Other, 04/10/18, Meal in Akron, COURTYARD 2Q6      Akron OH, Rick Burdick | $8.30 |
| 04/10/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 247964 DATE: 4/10/2018 NAME: WIENER JEFFREY LOUIS TICKET #: 0733457437 DEPARTURE DATE: 04/11/2018 ROUTE: Unknown | $32.00 |
| 04/10/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 247971 DATE: 4/10/2018 NAME: BUSCHING DESIREE TICKET #: 0733457441 DEPARTURE DATE: 04/11/2018 ROUTE: Unknown | $32.00 |
| 04/10/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 247991 DATE: 4/10/2018 NAME: LEYDEN LAUREN TICKET #: 0733457447 DEPARTURE DATE: 04/11/2018 ROUTE: Unknown | $32.00 |
| 04/10/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 248106 DATE: 4/10/2018 NAME: ALBERINO SCOTT L TICKET #: 0733464661 DEPARTURE DATE: 04/10/2018 ROUTE: Unknown | $32.00 |
| 04/10/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 248106 DATE: 4/10/2018 NAME: ALBERINO SCOTT L TICKET #: 7134602256 DEPARTURE DATE: 04/10/2018 ROUTE: DCA CLE DCA | $797.52 |
| 04/10/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 248432 DATE: 4/10/2018 NAME: LEYDEN LAUREN TICKET #: 0733483829 DEPARTURE DATE: 04/17/2018 ROUTE: Unknown | $32.00 |
| 04/10/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 248504 DATE: 4/10/2018 NAME: BUSCHING DESIREE TICKET #: 0733486191 DEPARTURE DATE: 04/17/2018 ROUTE: Unknown | $32.00 |
| 04/10/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 248621 DATE: 4/10/2018 NAME: WISOTSKY RACHEL TICKET #: 0733492912 DEPARTURE DATE: 04/17/2018 ROUTE: Unknown | $32.00 |
| 04/10/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 248788 DATE: 4/10/2018 | $32.00 |

|          |                                                                                                                                                                  |          |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | NAME: WITTENBERG ZACHARY TICKET #: 0733501080 DEPARTURE DATE: 04/12/2018 ROUTE: Unknown                                                                           |          |
| 04/10/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 248788 DATE: 4/10/2018                                                                                        | $601.00  |
|          | NAME: WITTENBERG ZACHARY TICKET #: 7134950169 DEPARTURE DATE: 04/12/2018 ROUTE: CLE LGA                                                                           |          |
| 04/10/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 248794 DATE: 4/10/2018                                                                                        | $32.00   |
|          | NAME: WITTENBERG ZACHARY TICKET #: 0733501081 DEPARTURE DATE: 04/11/2018 ROUTE: Unknown                                                                           |          |
| 04/10/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 248794 DATE: 4/10/2018                                                                                        | $666.20  |
|          | NAME: WITTENBERG ZACHARY TICKET #: 7134950172 DEPARTURE DATE: 04/11/2018 ROUTE: LGA CLE                                                                           |          |
| 04/10/18 | Travel - Ground Transportation VENDOR: ELISE C. BERNLOHR INVOICE#: 2450063804262103 DATE: 4/26/2018                                                               | $38.09   |
|          | Taxi/Car Service/Public Transport, 04/10/18, Overtime taxi, NYC Taxi                                                                                              |          |
| 04/10/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2413165104271604 DATE: 4/27/2018                                                                | $5.50    |
|          | Taxi/Car Service/Public Transport, 04/10/18, Subway to/from court for compliance conference, NY Transit                                                           |          |
| 04/10/18 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 2442664005071509 DATE: 5/7/2018                                                                              | $44.35   |
|          | Dinner, 04/10/18, Travel to Ohio on client business, Dante Boccuzzi, Chuck Moore-Alvarez  Marsal, Scott Alberino                                                  |          |
| 04/10/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 247964A DATE: 4/10/2018                                                                                       | $354.01  |
|          | NAME: WIENER JEFFREY LOUIS TICKET #: 7134602178 DEPARTURE DATE: 04/11/2018 ROUTE: LGA CLE JFK                                                                     |          |
| 04/10/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 247971A DATE: 4/10/2018                                                                                       | $354.01  |
|          | NAME: BUSCHING DESIREE TICKET #: 7134602183 DEPARTURE DATE: 04/11/2018 ROUTE: LGA CLE JFK                                                                         |          |
| 04/10/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 247991A DATE: 4/10/2018                                                                                       | $354.01  |
|          | NAME: LEYDEN LAUREN TICKET #: 7134602195 DEPARTURE DATE:                                                                                                           |          |

| | | |
|---|---|---|
| | 04/11/2018 ROUTE: LGA CLE JFK | |
| 04/10/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 248432A DATE: 4/10/2018 | $53.99 |
| | NAME: LEYDEN LAUREN TICKET #: 7134602442 DEPARTURE DATE: 04/17/2018 ROUTE: LGA PIT CLE JFK | |
| 04/10/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 248465CR DATE: 4/10/2018 | $-744.13 |
| | NAME: ALBERINO SCOTT L TICKET #: 7064516402 DEPARTURE DATE: 04/09/2018 ROUTE: CLE DCA | |
| 04/10/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 248504A DATE: 4/10/2018 | $53.99 |
| | NAME: BUSCHING DESIREE TICKET #: 7134602493 DEPARTURE DATE: 04/17/2018 ROUTE: LGA PIT CLE JFK | |
| 04/10/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 248621A DATE: 4/10/2018 | $53.99 |
| | NAME: WISOTSKY RACHEL TICKET #: 7134950061 DEPARTURE DATE: 04/17/2018 ROUTE: LGA PIT CLE JFK | |
| 04/11/18 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2415795404111501 DATE: 4/11/2018 Dinner, 04/11/18, Dinner while working late, Sweetgreen, Julie Thompson | $11.83 |
| 04/11/18 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2415795404111501 DATE: 4/11/2018 Dinner, 04/11/18, Dinner while working late, Chipotle, Julie Thompson | $11.33 |
| 04/11/18 | Meals - Business  VENDOR: LAUREN H. LEYDEN INVOICE#: 2418425204121501 DATE: 4/12/2018 Breakfast, 04/11/18, Meal before travel for FE trip, Crust, Lauren Leyden | $29.18 |
| 04/11/18 | Travel - Ground Transportation VENDOR: JEFFREY L. WIENER INVOICE#: 2419430504122005 DATE: 4/12/2018 Taxi/Car Service/Public Transport, 04/11/18, Business travel to Cleveland, OH re FirstEnergy - Taxi to airport, Taxi Service New York | $47.76 |
| 04/11/18 | Meals - Business  VENDOR: JEFFREY L. WIENER INVOICE#: 2419430504122005 DATE: 4/12/2018 Breakfast, 04/11/18, Business travel to Cleveland, OH re FirstEnergy - Breakfast at Crust C, Crust C, Jeff Wiener | $27.91 |
| 04/11/18 | Meals - Business  VENDOR: JEFFREY L. WIENER INVOICE#: 2419430504122005 DATE: 4/12/2018 Meals Other, 04/11/18, Business travel to | $3.85 |

|  |  |  |
|---|---|---|
|  | Cleveland, OH re FirstEnergy - Snack at CIBO Express LL East, CIBO Express LL East, Jeff Wiener |  |
| 04/11/18 | Meals - Business  VENDOR: JEFFREY L. WIENER INVOICE#: 2419430504122005 DATE: 4/12/2018 Meals Other, 04/11/18, Business travel to Cleveland, OH re FirstEnergy - Snack at Eurocafe, Eurocafe ST733, Jeff Wiener | $9.97 |
| 04/11/18 | Travel - Ground Transportation VENDOR: JEFFREY L. WIENER INVOICE#: 2419430504122005 DATE: 4/12/2018 Taxi/Car Service/Public Transport, 04/11/18, Business travel to Cleveland, OH re FirstEnergy - Taxi to home, Taxi Service New York | $70.27 |
| 04/11/18 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2422300404132101 DATE: 4/13/2018 Taxi/Car Service/Public Transport, 04/11/18, Lyft from office to LaGuardia Airport to attend meeting in Akron, Ohio with Calpine., Lyft | $96.94 |
| 04/11/18 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2422300404132101 DATE: 4/13/2018 Taxi/Car Service/Public Transport, 04/11/18, Lyft from Cleveland, Ohio airport to Akron, Ohio for lodging to attend meeting in Akron, Ohio with Calpine., Lyft | $58.04 |
| 04/11/18 | Meals - Business  VENDOR: JEFFREY L. WIENER INVOICE#: 2426408204162204 DATE: 4/16/2018 Hotel - Banquet Charges, 04/11/18, Travel to Cleveland, OH re meetings with Unions and lunch, Sawmill Creek Resort (approximately 25 attendees) | $883.40 |
| 04/11/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2431730804190503 DATE: 4/19/2018 Lunch, 04/11/18, Lunch while traveling., N/A, Lisa Beckerman | $8.60 |
| 04/11/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2431730804190503 DATE: 4/19/2018 Dinner, 04/11/18, Dinner while traveling., Luigi's, Lisa Beckerman | $12.60 |
| 04/11/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 2431730804190503 DATE: 4/19/2018 Hotel - Lodging, 04/11/18, Hotel stay while traveling., Courtyard Marriott | $189.15 |
| 04/11/18 | Travel - Ground Transportation | $42.37 |

|            |                                                                                 |          |
|------------|---------------------------------------------------------------------------------|----------|
|            | VENDOR: SCOTT L. ALBERINO INVOICE#: 2419774904231411 DATE: 4/23/2018 Taxi/Car Service/Public Transport, 04/11/18, Travel to Ohio on client business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | |
| 04/11/18   | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5008841 DATE: 4/20/2018 Vendor: Executive Royal Voucher #: 8041033401 Date: 04/11/2018 Name: Desiree Busching||Car Service, Vendor: Executive Royal Voucher #: 8041033401 Date: 04/11/2018 Name: Desiree Busching | $186.60 |
| 04/11/18   | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5008841 DATE: 4/20/2018 Vendor: Executive Royal Voucher #: 538026 Date: 04/11/2018 Name: Desiree Busching||Car Service, Vendor: Executive Royal Voucher #: 538026 Date: 04/11/2018 Name: Desiree Busching | $192.98 |
| 04/11/18   | Travel - Telephone & Fax  VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2448959705091902 DATE: 5/9/2018 Hotel - Tele/Fax, 04/11/18, Data service in hotel while attending meeting in Akron, Ohio for Retail Sale., Courtyard Marriott | $4.95 |
| 04/11/18   | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 249451 DATE: 4/11/2018 NAME: ALBERINO SCOTT L TICKET #: 0733539590 DEPARTURE DATE: 04/10/2018 ROUTE: Unknown | $32.00 |
| 04/11/18   | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 249451 DATE: 4/11/2018 NAME: ALBERINO SCOTT L TICKET #: 7135268287 DEPARTURE DATE: 04/10/2018 ROUTE: DCA CLE DCA | $200.00 |
| 04/12/18   | Travel - Ground Transportation VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 2420913004131506 DATE: 4/13/2018 Taxi/Car Service/Public Transport, 04/12/18, Car home after working overtime., Uber | $70.33 |
| 04/12/18   | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2422300404132101 DATE: 4/13/2018 Taxi/Car Service/Public Transport, 04/12/18, Curb from LaGuardia Airport to home after attending meeting in Akron, | $50.77 |

|  |  |  |
|---|---|---|
| | Ohio with Calpine., Curb | |
| 04/12/18 | Travel - Ground Transportation | $18.40 |
| | VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2422300404132101 DATE: 4/13/2018 Taxi/Car Service/Public Transport, 04/12/18, Lyft from Akron, Ohio hotel to to attend meeting with Calpine., Lyft | |
| 04/12/18 | Travel - Ground Transportation | $47.84 |
| | VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2422300404132101 DATE: 4/13/2018 Taxi/Car Service/Public Transport, 04/12/18, Lyft from meeting in Akron, Ohio with Calpine to Cleveland, Ohio airport., Lyft | |
| 04/12/18 | Travel - Parking  VENDOR: LISA G. BECKERMAN INVOICE#: 2431730804190503 DATE: 4/19/2018 Parking, 04/12/18, Parking to attend meeting., ABM Parking | $7.00 |
| 04/12/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2431730804190503 DATE: 4/19/2018 Breakfast, 04/12/18, Breakfast while traveling., Courtyard Marriott, Lisa Beckerman | $4.00 |
| 04/12/18 | Travel - Ground Transportation | $60.00 |
| | VENDOR: LISA G. BECKERMAN INVOICE#: 2431730804190503 DATE: 4/19/2018 Taxi/Car Service/Public Transport, 04/12/18, Taxi from airport to home., Newark Cab Association | |
| 04/12/18 | Travel - Lodging (Hotel, Apt, Other) | $229.35 |
| | VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2448959705091902 DATE: 5/9/2018 Hotel - Lodging, 04/12/18, Hotel accommodation while attending meeting in Akron, Ohio for Retail Sale., Courtyard Marriott | |
| 04/14/18 | Travel - Ground Transportation | $69.84 |
| | VENDOR: DIAL CAR INC INVOICE#: 1250099 DATE: 4/18/2018 Vendor: Dial Car Voucher #: A4583781 Date: 04/14/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4583781 Date: 04/14/2018 Name: Lisa Beckerman | |
| 04/14/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 253072 DATE: 4/14/2018 NAME: BECKERMAN LISA G TICKET #: 0733716838 DEPARTURE DATE: 04/16/2018 ROUTE: Unknown | $32.00 |
| 04/14/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 253072 DATE: | $1,114.80 |

|          |                                                                 |          |
|----------|-----------------------------------------------------------------|----------|
|          | 4/14/2018<br>NAME: BECKERMAN LISA G<br>TICKET #: 7136208668 DEPARTURE<br>DATE: 04/16/2018 ROUTE: EWR CAK<br>CLE EWR |          |
| 04/15/18 | Travel - Airfare  VENDOR: BRAD M.<br>KAHN INVOICE#: 2431674704191506<br>DATE: 4/19/2018<br>Airfare, 04/15/18, April 15 purchase of<br>one-way April 16 ticket from NYC-LGA<br>to Cleveland, OH re First Energy<br>Meeting. | $690.20 |
| 04/15/18 | Travel - Airfare  VENDOR: BRAD M.<br>KAHN INVOICE#: 2431674704191506<br>DATE: 4/19/2018<br>Airfare, 04/15/18, April 15 purchase of<br>April 17 one-way flight ticket from<br>Cleveland, OH to NYC-LGA re First<br>Energy meeting in Akron. | $690.20 |
| 04/15/18 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#:<br>1250298 DATE: 4/25/2018<br> Vendor: Dial Car Voucher #: A4597461<br>Date: 04/15/2018 Name: Lisa<br>Beckerman‖Car Service, Vendor: Dial<br>Car Voucher #: A4597461 Date:<br>04/15/2018 Name: Lisa Beckerman | $64.71 |
| 04/15/18 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#:<br>1250298 DATE: 4/25/2018<br> Vendor: Dial Car Voucher #: A4598380<br>Date: 04/15/2018 Name: Lisa<br>Beckerman‖Car Service, Vendor: Dial<br>Car Voucher #: A4598380 Date:<br>04/15/2018 Name: Lisa Beckerman | $64.71 |
| 04/15/18 | Meals (100%)  JULIA FURLONG -<br>04/15/18 - WISEY'S<br>VENDOR: GRUBHUB HOLDINGS INC<br>F/K/A SEAMLESS NORT; INVOICE#:<br>2891437; DATE: 4/15/2018 | $22.58 |
| 04/16/18 | Telephone - Long Distance  VENDOR:<br>DANIELLA ROSEMAN INVOICE#:<br>2428066104171602 DATE: 4/17/2018<br>Court Calls, 04/16/18, Call in to court,<br>Court Solutions | $70.00 |
| 04/16/18 | Meals - Business  VENDOR: LISA G.<br>BECKERMAN INVOICE#:<br>2433574604191606 DATE: 4/19/2018<br>Dinner, 04/16/18, Dinner while traveling.,<br>Luigi's, Lisa Beckerman | $11.80 |
| 04/16/18 | Meals - Business  VENDOR: LISA G.<br>BECKERMAN INVOICE#:<br>2433574604191606 DATE: 4/19/2018<br>Meals Other, 04/16/18, Snack while<br>raveling., Hudson News, Lisa Beckerman | $8.19 |
| 04/16/18 | Travel - Lodging (Hotel, Apt, Other)<br>VENDOR: LISA G. BECKERMAN<br>INVOICE#: 2433574604191606 DATE: | $201.69 |

|          |                                                                                                              |           |
|----------|--------------------------------------------------------------------------------------------------------------|-----------|
|          | 4/19/2018                                                                                                    |           |
|          | Hotel - Lodging, 04/16/18, Hotel while traveling, Courtyard Marriott                                         |           |
| 04/16/18 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 2433574604191606 DATE: 4/19/2018 Car Rental, 04/16/18, Car rental while traveling., Hertz | $135.16 |
| 04/16/18 | Telephone - Long Distance  VENDOR: DAVID H. BOTTER INVOICE#: 2430970704302202 DATE: 4/30/2018 Court Calls, 04/16/18, Payment for court call held on 4/16/2018 at 2:00 PM (ET)., Court Solutions | $70.00 |
| 04/16/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1250298 DATE: 4/25/2018  Vendor: Dial Car Voucher #: A4583344 Date: 04/16/2018 Name: Brad Kahn\|\|Car Service, Vendor: Dial Car Voucher #: A4583344 Date: 04/16/2018 Name: Brad Kahn | $80.44 |
| 04/16/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1250298 DATE: 4/25/2018  Vendor: Dial Car Voucher #: A4605127 Date: 04/16/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4605127 Date: 04/16/2018 Name: Lisa Beckerman | $113.34 |
| 04/16/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 253373 DATE: 4/16/2018 NAME: KAHN BRAD MICHAEL TICKET #: 0733748020 DEPARTURE DATE: 04/16/2018 ROUTE: Unknown | $10.00 |
| 04/16/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 253391 DATE: 4/16/2018 NAME: ALBERINO SCOTT L TICKET #: 0733751204 DEPARTURE DATE: 04/17/2018 ROUTE: Unknown | $32.00 |
| 04/16/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 253391 DATE: 4/16/2018 NAME: ALBERINO SCOTT L TICKET #: 7136208851 DEPARTURE DATE: 04/17/2018 ROUTE: DCA CLE | $398.76 |
| 04/16/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 253561 DATE: 4/16/2018 NAME: WITTENBERG ZACHARY TICKET #: 0733762712 DEPARTURE DATE: 04/17/2018 ROUTE: Unknown | $32.00 |
| 04/16/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 253561 DATE: 4/16/2018 NAME: WITTENBERG ZACHARY | $587.96 |

| Date | Description | Amount |
|---|---|---|
| 04/16/18 | TICKET #: 7136208934 DEPARTURE DATE: 04/17/2018 ROUTE: LGA CLE Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 253587 DATE: 4/16/2018 | $32.00 |
| 04/16/18 | NAME: WITTENBERG ZACHARY TICKET #: 0733762721 DEPARTURE DATE: 04/18/2018 ROUTE: Unknown Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 253587 DATE: 4/16/2018 | $668.20 |
| 04/17/18 | NAME: WITTENBERG ZACHARY TICKET #: 7136208948 DEPARTURE DATE: 04/18/2018 ROUTE: CLE LGA Travel - Ground Transportation VENDOR: LAUREN H. LEYDEN INVOICE#: 2431226104181901 DATE: 4/18/2018 Taxi/Car Service/Public Transport, 04/17/18, Car from home to airport, Uber | $32.72 |
| 04/17/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BRAD M. KAHN INVOICE#: 2431674704182101 DATE: 4/18/2018 Hotel - Lodging, 04/17/18, One night lodging at Marriott Courtyard Akron Downtown re: 4/17 First Energy meeting in Akron, OH, Marriott Courtyard Akron Downtown | $200.54 |
| 04/17/18 | Travel - Telephone & Fax  VENDOR: BRAD M. KAHN INVOICE#: 2431674704182101 DATE: 4/18/2018 Hotel - Internet, 04/17/18, Internet charge while lodging at Marriott Courtyard Akron Downtown re 4/17 First Energy meeting in Akron, OH, Marriott Courtyard Akron Downtown | $4.95 |
| 04/17/18 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 2431674704182101 DATE: 4/18/2018 Dinner, 04/17/18, Dinner at Cleveland Airport with First Energy team after First Energy meeting in Akron, OH, The Pub @ CLE Airport, Brad Kahn, Lauren Leyden, Desiree Busching, Rachel Wisotsky | $58.00 |
| 04/17/18 | Travel - Ground Transportation VENDOR: LAUREN H. LEYDEN INVOICE#: 2432115904182101 DATE: 4/18/2018 Taxi/Car Service/Public Transport, 04/17/18, Car home after travel re FE, Juno | $47.80 |
| 04/17/18 | Travel - Ground Transportation VENDOR: LISA G. BECKERMAN INVOICE#: 2433574604191606 DATE: 4/19/2018 Taxi/Car Service/Public Transport, | $60.00 |

| | | |
|---|---|---|
| | 04/17/18, Taxi returning home from airport., Newark Cab Association | |
| 04/17/18 | Travel - Ground Transportation VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 2437224504202001 DATE: 4/20/2018 Taxi/Car Service/Public Transport, 04/17/18, Car home after working overtime., Uber | $74.06 |
| 04/17/18 | Document Retrieval  VENDOR: RPM LEGAL LLC INVOICE#: 376 DATE: 4/17/2018 At Supreme Court Albany | $170.00 |
| 04/17/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1250298 DATE: 4/25/2018 Vendor: Dial Car Voucher #: A4627824 Date: 04/17/2018 Name: Brad Kahn\|Car Service, Vendor: Dial Car Voucher #: A4627824 Date: 04/17/2018 Name: Brad Kahn | $87.73 |
| 04/17/18 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 2442664005071509 DATE: 5/7/2018 Parking, 04/17/18, Travel to Ohio on client business, Reagan National Airport | $25.00 |
| 04/17/18 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 2442664005071509 DATE: 5/7/2018 Dinner, 04/17/18, Travel to Ohio on client business, Airport Cafe, Scott Alberino | $23.42 |
| 04/17/18 | Meals - Business  VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2448959705091902 DATE: 5/9/2018 Meals Other, 04/17/18, Coffee with R. Giannantonio from FES., Dante Boccuzzi Speakeasy, Rick Giannantonio-FES, Zach Wittenberg | $24.00 |
| 04/17/18 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2448959705091902 DATE: 5/9/2018 Taxi/Car Service/Public Transport, 04/17/18, Lyft from home to LGA to attend meeting in Akron, Ohio for Retail Sale., Lyft | $73.68 |
| 04/17/18 | Meals - Business  VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2448959705091902 DATE: 5/9/2018 Hotel - Lunch, 04/17/18, Food in Akron, OH hotel while attending meeting for Retail Sale., Courtyard Marriott, Zach Wittenberg | $4.50 |
| 04/17/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 254804 DATE: 4/17/2018 NAME: ALBERINO SCOTT L TICKET | $32.00 |

|          |                                                                                                                 |          |
|----------|-----------------------------------------------------------------------------------------------------------------|----------|
|          | #: 0733827820 DEPARTURE DATE: 04/17/2018 ROUTE: Unknown                                                         |          |
| 04/17/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 254804 DATE: 4/17/2018                                       | $407.50  |
|          | NAME: ALBERINO SCOTT L TICKET #: 7137112907 DEPARTURE DATE: 04/17/2018 ROUTE: CLE DCA                            |          |
| 04/18/18 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2448959705091902 DATE: 5/9/2018 Taxi/Car Service/Public Transport, 04/18/18, Lyft from LGA to home after attending meeting in Akron, Ohio for Retail Sale., Lyft | $146.45  |
| 04/18/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2448959705091902 DATE: 5/9/2018 Hotel - Lodging, 04/18/18, Hotel accommodations while attending meeting in Akron, Ohio for Retail Sale., Courtyard Marriott | $240.88  |
| 04/18/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1250811 DATE: 5/2/2018  Vendor: Dial Car Voucher #: A4623181 Date: 04/18/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4623181 Date: 04/18/2018 Name: Lisa Beckerman | $75.68   |
| 04/18/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 256445 DATE: 4/18/2018 NAME: WITTENBERG ZACHARY TICKET #: 0733924753 DEPARTURE DATE: 04/18/2018 ROUTE: Unknown | $32.00   |
| 04/18/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 256445CR DATE: 4/18/2018 NAME: WITTENBERG ZACHARY TICKET #: 7137682883 DEPARTURE DATE: 04/18/2018 ROUTE: CLE JFK | $-2.00   |
| 04/18/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 256721 DATE: 4/18/2018 NAME: ADORNO ZACHARY NISSI TICKET #: 0733934890 DEPARTURE DATE: 04/24/2018 ROUTE: Unknown | $32.00   |
| 04/18/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 256808 DATE: 4/18/2018 NAME: THOMPSON JULIE ANN TICKET #: 0733941725 DEPARTURE DATE: 04/24/2018 ROUTE: Unknown | $32.00   |
| 04/18/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 256808 DATE:                                                | $744.14  |

|  |  |  |
|---|---|---|
|  | 4/18/2018 NAME: THOMPSON JULIE ANN TICKET #: 7137683120 DEPARTURE DATE: 04/24/2018 ROUTE: DCA CLE |  |
| 04/19/18 | Meals - Business  VENDOR: ELISE C. BERNLOHR INVOICE#: 2450063804262103 DATE: 4/26/2018 Dinner, 04/19/18, Overtime dinner, Seamless, Elise Bernlohr | $23.78 |
| 04/19/18 | Meals (100%)  04/18/18 VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800571; DATE: 4/19/2018 | $31.03 |
| 04/19/18 | Meals (100%)  04/18/18 VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800571; DATE: 4/19/2018 | $24.50 |
| 04/19/18 | Travel - Telephone & Fax  VENDOR: DAVID H. BOTTER INVOICE#: 2430970704302202 DATE: 4/30/2018 Wifi, 04/19/18, In-flight internet use re: Delta flight to Chicago., gogo - Delta | $9.95 |
| 04/19/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 257004 DATE: 4/19/2018 NAME: DOORLEY KATHERINE TICKET #: 0733951848 DEPARTURE DATE: 04/24/2018 ROUTE: Unknown | $32.00 |
| 04/19/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 257004 DATE: 4/19/2018 NAME: DOORLEY KATHERINE TICKET #: 7137683229 DEPARTURE DATE: 04/24/2018 ROUTE: DCA CLE DCA | $314.76 |
| 04/19/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 257167 DATE: 4/19/2018 NAME: ALBERINO SCOTT L TICKET #: 0733963405 DEPARTURE DATE: 04/23/2018 ROUTE: Unknown | $32.00 |
| 04/19/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 257167 DATE: 4/19/2018 NAME: ALBERINO SCOTT L TICKET #: 7137962571 DEPARTURE DATE: 04/23/2018 ROUTE: DCA CLE DCA | $1,488.27 |
| 04/19/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 257175 DATE: 4/19/2018 NAME: ALBERINO SCOTT L TICKET #: 0733963408 DEPARTURE DATE: 04/25/2018 ROUTE: Unknown | $32.00 |
| 04/19/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 257175 DATE: 4/19/2018 NAME: ALBERINO SCOTT L TICKET #: 7137962578 DEPARTURE DATE: | $1,488.27 |

|          |                                                                                                                          |           |
|----------|--------------------------------------------------------------------------------------------------------------------------|-----------|
|          | 04/25/2018 ROUTE: DCA CLE DCA                                                                                             |           |
| 04/19/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 257263 DATE: 4/19/2018 NAME: FURLONG JULIA MARY TICKET #: 0733966342 DEPARTURE DATE: 04/24/2018 ROUTE: Unknown | $32.00    |
| 04/20/18 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2437143904202001 DATE: 4/20/2018 Dinner, 04/20/18, Dinner while working late., Sweetgreen, Julie Thompson | $11.83    |
| 04/20/18 | Meals (100% )  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2893144 DATE: 4/22/2018 Patrick Chen - Kare Thai - 04/20/2018 | $15.30    |
| 04/20/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2450080805112314 DATE: 5/11/2018 Taxi/Car Service/Public Transport, 04/20/18, Worked late, NYC Taxi | $39.10    |
| 04/20/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 258822 DATE: 4/20/2018 NAME: THOMPSON JULIE ANN TICKET #: 0734047086 DEPARTURE DATE: 04/25/2018 ROUTE: Unknown | $32.00    |
| 04/20/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 258856 DATE: 4/20/2018 NAME: THOMPSON JULIE ANN TICKET #: 0734049501 DEPARTURE DATE: 04/26/2018 ROUTE: Unknown | $32.00    |
| 04/20/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 258856 DATE: 4/20/2018 NAME: THOMPSON JULIE ANN TICKET #: 7138445064 DEPARTURE DATE: 04/26/2018 ROUTE: CLE.DTW AUS | $684.80   |
| 04/22/18 | Meals (100% )  DOUGLAS BADINI - 04/18/18 - ANGELICO PIZZERIA(GLOVER VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLESS NORT; INVOICE#: 2893143; DATE: 4/22/2018 | $30.23    |
| 04/22/18 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 2469186805071614 DATE: 5/7/2018 Airfare, 04/22/18, Purchase of April 25 one-way ticket from NYC to Cleveland, OH re: FES meeting | $690.20   |
| 04/22/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1251178 DATE: 5/9/2018  Vendor: Dial Car Voucher #: A4548238 Date: 04/22/2018 Name: Lisa | $64.71    |

| Date | Description | Amount |
|---|---|---|
| 04/22/18 | Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4548238 Date: 04/22/2018 Name: Lisa Beckerman Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1250811 DATE: 5/2/2018  Vendor: Dial Car Voucher #: A4618198 Date: 04/22/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4618198 Date: 04/22/2018 Name: Lisa Beckerman | $69.84 |
| 04/23/18 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2442026704240002 DATE: 4/24/2018 Dinner, 04/23/18, Dinner while working late, Sweetgreen, Julie Thompson | $11.28 |
| 04/23/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2465108805041109 DATE: 5/4/2018 Airfare, 04/23/18, Airfare to hearing in Cleveland | $454.20 |
| 04/23/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2897828 DATE: 4/29/2018 Brandon Kinnard - Havana Central Times Square - 04/23/2018 | $18.55 |
| 04/23/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2897828 DATE: 4/29/2018 Patrick Chen - Room Service 9th Ave) - 04/23/2018 | $21.80 |
| 04/23/18 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 2442664005071509 DATE: 5/7/2018 Parking, 04/23/18, Travel to Ohio on client business, Reagan National Airport | $25.00 |
| 04/23/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1250811 DATE: 5/2/2018  Vendor: Dial Car Voucher #: A4559080 Date: 04/23/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4559080 Date: 04/23/2018 Name: Lisa Beckerman | $65.43 |
| 04/23/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 259829 DATE: 4/23/2018 NAME: BECKERMAN LISA G TICKET #: 0734108201 DEPARTURE DATE: 04/25/2018 ROUTE: Unknown | $32.00 |
| 04/23/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 259829 DATE: 4/23/2018 NAME: BECKERMAN LISA G TICKET #: 7138615455 DEPARTURE DATE: 04/25/2018 ROUTE: EWR CLE DCA | $1,338.50 |
| 04/23/18 | Travel - Airfare  VENDOR: AMERICAN | $32.00 |

| | | |
|---|---|---|
| 04/23/18 | EXPRESS INVOICE#: 259869 DATE: 4/23/2018 NAME: DOORLEY KATHERINE TICKET #: 0734108221 DEPARTURE DATE: 04/24/2018 ROUTE: Unknown Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 259869 DATE: 4/23/2018 NAME: DOORLEY KATHERINE TICKET #: 7138615477 DEPARTURE DATE: 04/24/2018 ROUTE: DCA CLE DCA | $454.84 |
| 04/24/18 | Telephone - Long Distance  VENDOR: DANIELLA ROSEMAN INVOICE#: 2444248704242104 DATE: 4/24/2018 Court Calls, 04/24/18, Call with court, Court Solution | $70.00 |
| 04/24/18 | Travel - Ground Transportation VENDOR: RACHEL J. PRESA INVOICE#: 2446017504251608 DATE: 4/25/2018 Taxi/Car Service/Public Transport, 04/24/18, Yellow Taxi home re: late night work First Energy, Yellow Taxi | $41.16 |
| 04/24/18 | Meals - Business  VENDOR: ELISE C. BERNLOHR INVOICE#: 2450063804262103 DATE: 4/26/2018 Dinner, 04/24/18, Overtime Dinner, Uber, Elise Bernlohr | $21.52 |
| 04/24/18 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 2452379904272004 DATE: 4/27/2018 Dinner, 04/24/18, Travel to Ohio on client business., Luigi's Restaurant, Kate Doorley | $14.85 |
| 04/24/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2452379904272004 DATE: 4/27/2018 Taxi/Car Service/Public Transport, 04/24/18, Travel to Ohio on client business., Uber | $30.05 |
| 04/24/18 | Telephone - Long Distance  VENDOR: DAVID H. BOTTER INVOICE#: 2430970704302202 DATE: 4/30/2018 Court Calls, 04/24/18, Payment for court call held on 4/24/2018 at 11:00 AM (ET)., Court Solutions | $70.00 |
| 04/24/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1250298 DATE: 4/25/2018  Vendor: Dial Car Voucher #: A4346500 Date: 04/24/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4346500 Date: 04/24/2018 Name: Lisa Beckerman | $74.96 |
| 04/24/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload | $30.15 |

|          |                                                                                                                                                                                                                                                                           |          |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | INVOICE#: 2897828 DATE: 4/29/2018 Chris Christopher) Gessner - Terri 3rd Ave) - 04/24/2018                                                                                                                                                                                |          |
| 04/24/18 | Travel - Ground Transportation  TRIP - 04/02/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 145831; DATE: 4/24/2018                                                                                                                                                  | $185.20  |
| 04/24/18 | Travel - Ground Transportation  TRIP - 03/28/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 145831; DATE: 4/24/2018                                                                                                                                                  | $191.90  |
| 04/24/18 | Travel - Ground Transportation  TRIP - 03/30/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 145831; DATE: 4/24/2018                                                                                                                                                  | $191.90  |
| 04/24/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914178-18 DATE: 4/28/2018 \|TRACKING #: 1ZFE09140191061704; SHIP DATE: 04/24/2018; SENDER: Jamie Tucker; NAME: David Griffing COMPANY: First Energy Corp ADDRESS: 341 White Pond Drive, Akron, OH 44320 US; | $33.91   |
| 04/24/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914178-18 DATE: 4/28/2018 \|TRACKING #: 1ZFE09140191061704; SHIP DATE: 04/24/2018; SENDER: Jamie Tucker; NAME: David Griffing COMPANY: First Energy Corp ADDRESS: 341 White Pond Drive, Akron, OH 44320 US; | $1.15    |
| 04/24/18 | Color Copy  REQUESTOR: J THOMPSON; DESCRIPTION: COLOR COPIES; QUANTITY: 418; DATE ORDERED: 4/24/18                                                                                                                                                                          | $41.80   |
| 04/24/18 | Color Copy  REQUESTOR: J THOMPSON; DESCRIPTION: B/W COPIES; QUANTITY: 7; DATE ORDERED: 4/24/18                                                                                                                                                                              | $0.70    |
| 04/25/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2413165104271604 DATE: 4/27/2018 Taxi/Car Service/Public Transport, 04/25/18, Car to hotel re: meeting in Akron, Uber                                                                                     | $16.52   |
| 04/25/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2413165104271604 DATE: 4/27/2018 Taxi/Car Service/Public Transport,                                                                                                                                       | $19.84   |

|  |  |  |
|---|---|---|
| | 04/25/18, Car from meeting while in Akron, Uber | |
| 04/25/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2413165104271604 DATE: 4/27/2018 Taxi/Car Service/Public Transport, 04/25/18, Car to airport re: trip to Ohio for hearing, Uber | $101.30 |
| 04/25/18 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 2452379904272004 DATE: 4/27/2018 Breakfast, 04/25/18, Travel to Ohio on client business., Courtyard by Marriott, Kate Doorley | $6.23 |
| 04/25/18 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 2452379904272004 DATE: 4/27/2018 Dinner, 04/25/18, Travel to Ohio on client business., Potbelly, Kate Doorley | $9.80 |
| 04/25/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2452379904272004 DATE: 4/27/2018 Taxi/Car Service/Public Transport, 04/25/18, Travel to Ohio on client business., Uber | $19.39 |
| 04/25/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: KATE DOORLEY INVOICE#: 2452379904272004 DATE: 4/27/2018 Hotel - Lodging, 04/25/18, Travel to Ohio on client business., Courtyard Marriott | $217.83 |
| 04/25/18 | Travel - Auto Rental  VENDOR: KATE DOORLEY INVOICE#: 2452379904272004 DATE: 4/27/2018 Car Rental, 04/25/18, Travel to Ohio on client business., Hertz | $109.39 |
| 04/25/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2459419505011704 DATE: 5/1/2018 Dinner, 04/25/18, Dinner while traveling., Luigi's, Lisa Beckerman | $12.60 |
| 04/25/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 2459419505011704 DATE: 5/1/2018 Hotel - Lodging, 04/25/18, Hotel while traveling., Courtyard Marriott | $253.55 |
| 04/25/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2459419505011704 DATE: 5/1/2018 Breakfast, 04/25/18, Breakfast while traveling., Market Fresh, Lisa Beckerman | $6.44 |
| 04/25/18 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 2459419505011704 DATE: 5/1/2018 Car Rental, 04/25/18, Car rental while | $383.70 |

| | | |
|---|---|---|
| | traveling., Avis | |
| 04/25/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2465108805041109 DATE: 5/4/2018 Airfare, 04/25/18, Airfare from Akron re: hearing | $548.80 |
| 04/25/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2897828 DATE: 4/29/2018 Daniella Roseman - Dig Inn  275 Madison - 04/25/2018 | $21.29 |
| 04/25/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2482234605102035 DATE: 5/10/2018 Dinner, 04/25/18, Dinner while in Akron re: meeting, Dante Boccuzzi, Joseph Sorkin | $60.43 |
| 04/25/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1251178 DATE: 5/9/2018  Vendor: Dial Car Voucher #: A4622013 Date: 04/25/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4622013 Date: 04/25/2018 Name: Lisa Beckerman | $107.76 |
| 04/25/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1250811 DATE: 5/2/2018  Vendor: Dial Car Voucher #: A4605767 Date: 04/25/2018 Name: Brad Kahn||Car Service, Vendor: Dial Car Voucher #: A4605767 Date: 04/25/2018 Name: Brad Kahn | $80.56 |
| 04/25/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2450080805112314 DATE: 5/11/2018 Taxi/Car Service/Public Transport, 04/25/18, Worked late, NYC Taxi | $42.36 |
| 04/26/18 | Meals (100%)  04/23/18 VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800572; DATE: 4/26/2018 | $43.28 |
| 04/26/18 | Meals (100%)  04/23/18 VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800572; DATE: 4/26/2018 | $25.80 |
| 04/26/18 | Travel - Parking  VENDOR: LISA G. BECKERMAN INVOICE#: 2459419505011704 DATE: 5/1/2018 Parking, 04/26/18, Parking while attending court., ABM | $6.00 |
| 04/26/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2459419505011704 DATE: 5/1/2018 Lunch, 04/26/18, Lunch while traveling., Potbelly Sandwhich Shop, Lisa Beckerman | $7.58 |

| 04/26/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2465108805041109 DATE: 5/4/2018 Taxi/Car Service/Public Transport, 04/26/18, Car from airport to hotel re: hearing, Uber | $58.60 |
|---|---|---|
| 04/26/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2465108805041109 DATE: 5/4/2018 Taxi/Car Service/Public Transport, 04/26/18, Car from airport re: hearing, Uber | $19.65 |
| 04/26/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2465108805041109 DATE: 5/4/2018 Hotel - Meals - Other, 04/26/18, Meal while re: hearing, Courtyard Marriott, Joseph Sorkin | $13.79 |
| 04/26/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JOSEPH L. SORKIN INVOICE#: 2465108805041109 DATE: 5/4/2018 Hotel - Lodging, 04/26/18, Lodging re: hearing, Courtyard Marriott | $281.21 |
| 04/26/18 | Travel - Auto Rental  VENDOR: BRAD M. KAHN INVOICE#: 2469186805070902 DATE: 5/7/2018 Car Rental, 04/26/18, Car rental re: trip to/from Cleveland Airport to FES meeting in Akron, OH, Avis Car Rental | $113.32 |
| 04/26/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BRAD M. KAHN INVOICE#: 2469186805070902 DATE: 5/7/2018 Hotel - Lodging, 04/26/18, One night lodging at the Courtyard Marriott Akron Downtown Hotel., Courtyard Marriott Akron Downtown | $240.06 |
| 04/26/18 | Telephone - Long Distance  VENDOR: PATRICK C. CHEN INVOICE#: 2470002905070902 DATE: 5/7/2018 Court Calls, 04/26/18, Set up telephonic court line for second day hearing for First Energy Solultions, Court Solutions | $70.00 |
| 04/26/18 | Meals - Business  VENDOR: SAURABH SHARAD INVOICE#: 2476106905090207 DATE: 5/9/2018 Dinner, 04/26/18, Dinner while working late., Sweetgreen, Saurabh Sharad | $17.37 |
| 04/26/18 | Prof Fees - Consultant Fees  VENDOR: RIDGE POLICY GROUP LLC INVOICE#: 2 DATE: 4/26/2018 Akin Gump (First Energy Solutions Corp) PA Government Relations Representation | $7,950.00 |
| 04/26/18 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: | $18.27 |

|         |                                                                                                                                                                     |           |
|---------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|         | 2449344205230002 DATE: 5/23/2018 Hotel - Breakfast, 04/26/18, Travel to Ohio on client business, Courtyard Marriott, Scott Alberino                                 |           |
| 04/26/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SCOTT L. ALBERINO INVOICE#: 2449344205230002 DATE: 5/23/2018 Hotel - Lodging, 04/26/18, Travel to Ohio on client business., Courtyard Marriott | $223.59 |
| 04/26/18 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 2449344205230002 DATE: 5/23/2018 Parking, 04/26/18, Travel to Ohio on client business, Reagan Parking | $50.00 |
| 04/26/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 263798 DATE: 4/26/2018 NAME: ALBERINO SCOTT L TICKET #: 0734297659 DEPARTURE DATE: 04/25/2018 ROUTE: Unknown | $32.00 |
| 04/26/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 263826 DATE: 4/26/2018 NAME: KAHN BRAD MICHAEL TICKET #: 0734299627 DEPARTURE DATE: 04/26/2018 ROUTE: Unknown | $32.00 |
| 04/26/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 263890 DATE: 4/26/2018 NAME: KAHN BRAD MICHAEL TICKET #: 0734302304 DEPARTURE DATE: 04/26/2018 ROUTE: Unknown | $32.00 |
| 04/26/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 263890 DATE: 4/26/2018 NAME: KAHN BRAD MICHAEL TICKET #: 7140164253 DEPARTURE DATE: 04/26/2018 ROUTE: CLE DCA | $398.76 |
| 04/26/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 263893 DATE: 4/26/2018 NAME: ALBERINO SCOTT L TICKET #: 0734302305 DEPARTURE DATE: 04/26/2018 ROUTE: Unknown | $32.00 |
| 04/26/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 263893CR DATE: 4/26/2018 NAME: ALBERINO SCOTT L TICKET #: 7140164255 DEPARTURE DATE: 04/26/2018 ROUTE: CLE DCA | $-320.21 |
| 04/26/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 263930 DATE: 4/26/2018 NAME: THOMPSON JULIE ANN TICKET #: 0734306001 DEPARTURE DATE: 04/26/2018 ROUTE: Unknown | $32.00 |
| 04/26/18 | Travel - Airfare  VENDOR: AMERICAN | $469.84 |

|  |  |  |
|---|---|---|
|  | EXPRESS INVOICE#: 263930 DATE: 4/26/2018 NAME: THOMPSON JULIE ANN TICKET #: 7140164277 DEPARTURE DATE: 04/26/2018 ROUTE: CLE.IAD AUS |  |
| 04/26/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 264003 DATE: 4/26/2018 NAME: BECKERMAN LISA G TICKET #: 0734309250 DEPARTURE DATE: 04/26/2018 ROUTE: Unknown | $32.00 |
| 04/27/18 | Transcripts  VENDOR: TRANSCRIPTS PLUS INC INVOICE#: 2018-105 DATE: 4/27/2018 FERC Adv. Pro. Hearing 4/24/18 Transcript | $87.60 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09140190662478; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Davis Wright Tremaine LLP ADDRESS: 1201 3rd Avene, Seattle, WA 98101 US; | $26.80 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09140190699868; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME: Dan Esty COMPANY: Etsy & Associates ADDRESS: 213 Preston Terrace, Cheshire, CT 06410 US; | $22.28 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09140190967201; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Calfee Halter & Griswold, LLP ADDRESS: 1405 East Sixth Street, Cleveland, OH 44114 US; | $17.82 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09140191552237; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Jackson Kelly P LLC ADDRESS: 500 Lee Street, East, Charleston, WV 25301 US; | $17.82 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL | $26.80 |

|  |  |  |
|---|---|---|
|  | SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09140191853573; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Gibson Dunn & Crutcher ADDRESS: 333 South Grand Avene, Los Angeles, CA 90071 US; |  |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09140191854018; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY J E Cichanowicz Incororated ADDRESS: 236 N. Santa Criz Ave., Los Gatos, CA 95030 US; | $26.80 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09140192342917; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Deloitte Transactions & Business ADDRESS: Analytics, LLP, Hermatage, TN 37076 US; | $22.22 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09140192771374; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Whiteley BPS Planning Ventures LLC ADDRESS: 12000 HEATHERDANE DR, Saint Louis, MO 63131 US; | $27.83 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09140194722066; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Lewis Brisbois Bisgaard & Smith LLP ADDRESS: 633 W 5th Street, Los Angeles, CA 90071 US; | $26.80 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09140194982455; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Knox McLauglin Gornall & Sennett PC ADDRESS: 120 West Tenth Stret, Erie, PA 16501 US; | $17.82 |

| | | |
|---|---|---|
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 \|TRACKING #: 1ZFE09140195987663; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Economists Incorporated ADDRESS: 1200 New Hampshire Avenue, NW, Washington, DC 20036 US; | $15.19 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 \|TRACKING #: 1ZFE09140196923621; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Dey Pitney ADDRESS: 300 Kanawha Boulevard, East, Charleston, WV 25301 US; | $17.82 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 \|TRACKING #: 1ZFE09140197050009; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Carpenter Mccadden & Lane LLP ADDRESS: 106 Chesley Drive, Media, PA 19063 US; | $15.19 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 \|TRACKING #: 1ZFE09140197136891; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Greenberg Trairig LLP ADDRESS: 54 State Street, Albany, NY 12207 US; | $22.22 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 \|TRACKING #: 1ZFE09140197877573; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Babst, Calland, Clements & Zomnir, ADDRESS: 2 Gateway Center, 6th Floor, Pittsburgh, PA 15222 US; | $17.82 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 \|TRACKING #: 1ZFE09140198195727; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Jackson Lewis PC ADDRESS: 75 Park Plaza, Boston, MA 02116 US; | $22.22 |

| | | |
|---|---|---|
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09140198835768; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Law Firm of Russell R. Johnson III ADDRESS: 2258 Wheatlands Drive, Manakin Sabot, VA 23103 US; | $24.44 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144490220525; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Steptoe & Johnson PLLC ADDRESS: 400 White Oaks Blvd., Bridgeport, WV 26330 US; | $35.35 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144490285591; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Martin & Obermaier LLC ADDRESS: 565 Fifth Ave., New York, NY 10017 US; | $35.02 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144490679424; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Navigant Consulting Inc. ADDRESS: 30 S. Wacker Dr., Suite 1300, Chicago, IL 60606 US; | $39.42 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144490724740; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: The Levicoff Law Firm ADDRESS: 650 Smithfield St., Suite 1900, Pittsburgh, PA 15222 US; | $35.02 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144491131816; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Morgan Lewis & Bockius LLP | $32.39 |

| | | |
|---|---|---|
| | ADDRESS: 1701 Market St., Philadelphia, PA 19103 US; | |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144491381136; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: The Brattle Group ADDRESS: 44 Brattle Street, Cambridge, MA 02138 US; | $43.88 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144491687799; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Penny Legal Group, LLC ADDRESS: Suite 201, Harrisburg, PA 17102 US; | $32.39 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144491836690; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Roetzel & Andress LLP ADDRESS: 222 South Main St., Akron, OH 44308 US; | $35.02 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144492523641; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME: Rawle & Henderson LL COMPANY: The Widener Building ADDRESS: One South Penn Square, Philadelphia, PA 19107 US; | $32.39 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144492848309; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Skadden Arps Slate Meagher & Flom ADDRESS: Four Times Square, New York, NY 10036 US; | $35.02 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144493151354; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Tucker Ellis LLP ADDRESS: 950 Main Ave., Suite 1100, Cleveland, OH 44113 | $35.02 |

| | | |
|---|---|---|
| | US; | |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144494186986; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME: Litchfield Cavo LLP COMPANY: One Gateway Center, Suite 600 ADDRESS: 420 Duquesne Blvd., Pittsburgh, PA 15222 US; | $35.02 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144494408085; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Ross Brittain & Schonberg ADDRESS: 6480 Rockside Woods Blvd. South, Cleveland, OH 44131 US; | $35.02 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144494510035; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Porter Wright Morris & Arthur LLP ADDRESS: 41 South High St., Columbus, OH 43215 US; | $39.42 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144495154080; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Philip Elwell Troy Esq. ADDRESS: 217 Ash Court, Wexford, PA 15090 US; | $39.48 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144495172131; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Dewey Square Group, LLC ADDRESS: Suite 500, Washington, DC 20005 US; | $32.39 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144495650187; SHIP DATE: 04/27/2018; SENDER: Jimmy Leighton; NAME: George T. Snyder COMPANY: Stonecipher Law Firm ADDRESS: 125 First Ave., | $35.02 |

| | | |
|---|---|---|
| | Pittsburgh, PA 15222 US; | |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144496892058; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Squire Patton Boggs US LLP ADDRESS: 4900 Key Tower, Cleveland, OH 44114 US; | $35.02 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144498016796; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY RL Banks & Associates Inc. ADDRESS: 2107 Wilson Blvd. #750, Arlington, VA 22201 US; | $32.39 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144498029675; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Wilkinson Barker Knauer LLP ADDRESS: Suite 800N, Washington, DC 20036 US; | $32.39 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144498356151; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Benesch Friedlander Coplan & Aronof ADDRESS: 200 Public Square, Cleveland, OH 44114 US; | $35.02 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144498467951; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Mololamken LLP ADDRESS: 430 Park Ave., Floor 6, New York, NY 10022 US; | $35.02 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144498581710; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Law Office of Kathy Kolich ADDRESS: 1521 | $39.48 |

|            | Hightower Drive, Uniontown, OH 44685 US; | |
|------------|------------------------------------------|---------|
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 \|TRACKING #: 1ZFE09144498596035; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Spillman, Thomas & Battle ADDRESS: 300 Kanawha Blvd., East, Charleston, WV 25301 US; | $35.02 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 \|TRACKING #: 1ZFE09144498891528; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME: Mansour Gavin LPA COMPANY: North Point Tower ADDRESS: 1001 Lakeside Ave., Suite 1400, Cleveland, OH 44114 US; | $35.02 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 \|TRACKING #: 1ZFE09144499053619; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME:  COMPANY: Scanlon, Howley & Doherty, P.C. ADDRESS: 217 Wyoming Ave., Scranton, PA 18503 US; | $35.02 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 \|TRACKING #: 1ZFE09144499246741; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME: Marnen Mioduszewski COMPANY: Bordonaro Wagner & Sinnott, LLC ADDRESS: 516 West Tenth Street, Erie, PA 16502 US; | $35.02 |
| 04/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 \|TRACKING #: 1ZFE09144499994102; SHIP DATE: 04/27/2018; SENDER: Julia Furlong; NAME: FES Team COMPANY: Black McCuskey Souers & Arbaugh, LP ADDRESS: 220 Market Ave. S, Canton, OH 44702 US; | $35.02 |
| 04/29/18 | Meals (100%)  JULIA FURLONG - 4/26/18 - CREPEAWAY VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLESS NORT; INVOICE#: 2897827; DATE: 4/29/2018 | $23.92 |
| 04/29/18 | Travel - Ground Transportation | $64.71 |

|  |  |  |
|---|---|---|
|  | VENDOR: DIAL CAR INC INVOICE#: 1250811 DATE: 5/2/2018 Vendor: Dial Car Voucher #: A4623736 Date: 04/29/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4623736 Date: 04/29/2018 Name: Lisa Beckerman |  |
| 04/30/18 | Travel - Ground Transportation VENDOR: JAMES R. TUCKER INVOICE#: 2465495405070902 DATE: 5/7/2018 Taxi/Car Service/Public Transport, 04/30/18, Client meeting., Uber | $19.66 |
| 04/30/18 | Travel - Ground Transportation VENDOR: JAMES R. TUCKER INVOICE#: 2465495405070902 DATE: 5/7/2018 Taxi/Car Service/Public Transport, 04/30/18, Taxi from meeting re OH Landscape., Uber | $20.05 |
| 04/30/18 | Document Retrieval  IN VARIOUS COURTS VENDOR: COURTALERT.COM, INC; INVOICE#: 328396-1804; DATE: 4/30/2018 | $1.42 |
| 04/30/18 | Document Retrieval  IN VARIOUS COURTS VENDOR: COURTALERT.COM, INC; INVOICE#: 134294-1804; DATE: 4/30/2018 | $13.20 |
| 04/30/18 | Document Retrieval  IN VARIOUS COURTS VENDOR: COURTALERT.COM, INC; INVOICE#: 134294-1804; DATE: 4/30/2018 | $53.35 |
| 04/30/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144494186986; SHIP DATE: 04/30/2018; SENDER: Julia Furlong; NAME: FLOOR-STESUITE- 600 COMPANY: LITCHFIELD CAVO LLP ADDRESS: 420 FT DUQUESNE BLVD, PITTSBURGH, PA 15222 US; | $15.90 |

Current Expenses                                                   $77,916.05

**Total Amount of This Invoice**                                **$3,813,095.30**



FIRSTENERGY SOLUTIONS CORP
76 SOUTH MAIN STREET
AKRON, OH 44308-1890
ATTN: RICK GIANNANTONIO

| | |
|---|---|
| Invoice Number | 1780084 |
| Invoice Date | 07/11/18 |
| Client Number | 696597 |
| Matter Number | 0005 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 04/01/18 | Prof Fees - Consultant Fees  VENDOR: OXLEY GROUP, LLC INVOICE#: 1 DATE: 4/1/2018 March 2018 Retainer amount. | $10,000.00 |
| 04/26/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2564442406201903 DATE: 6/20/2018 Meals Other, 04/26/18, Meal while in Cleveland re: meeting, Airspace Lounge, Joseph Sorkin | $13.78 |
| 04/29/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1251583 DATE: 5/16/2018  Vendor: Dial Car Voucher #: A4593858 Date: 04/29/2018 Name: Lisa Beckerman\|Car Service, Vendor: Dial Car Voucher #: A4593858 Date: 04/29/2018 Name: Lisa Beckerman | $64.71 |
| 05/01/18 | Travel - Ground Transportation VENDOR: THOMPSON, JULIE A. INVOICE#: 2459253505011606 DATE: 5/1/2018 Taxi/Car Service/Public Transport, 05/01/18, Lyft to Cleveland airport while traveling on business., Lyft | $67.32 |

| | | |
|---|---|---|
| 05/01/18 | Travel - Ground Transportation<br>VENDOR: THOMPSON, JULIE A.<br>INVOICE#: 2459253505011606 DATE:<br>5/1/2018<br>Taxi/Car Service/Public Transport,<br>05/01/18, Lyft Cleveland Airport to office<br>while traveling on business., Lyft | $46.40 |
| 05/01/18 | Travel - Ground Transportation<br>VENDOR: THOMPSON, JULIE A.<br>INVOICE#: 2459253505011606 DATE:<br>5/1/2018<br>Taxi/Car Service/Public Transport,<br>05/01/18, Lyft home to DC airport while<br>traveling on business., Lyft | $18.17 |
| 05/01/18 | Travel - Ground Transportation<br>VENDOR: THOMPSON, JULIE A.<br>INVOICE#: 2459253505011606 DATE:<br>5/1/2018<br>Taxi/Car Service/Public Transport,<br>05/01/18, Uber from airport home while<br>traveling on business., Uber | $51.14 |
| 05/01/18 | Meals - Business  VENDOR:<br>THOMPSON, JULIE A. INVOICE#:<br>2459327605011606 DATE: 5/1/2018<br>Breakfast, 05/01/18, Breakfast at<br>Cleveland Airport while traveling on<br>business., Starbucks, Julie Thompson | $10.69 |
| 05/01/18 | Meals - Business  VENDOR:<br>THOMPSON, JULIE A. INVOICE#:<br>2459327605011606 DATE: 5/1/2018<br>Meals Other, 05/01/18, Coffee at DC<br>Airport while traveling on business.,<br>Bracket Room & Green Beans Coffee<br>DCA, Julie Thompson | $5.12 |
| 05/01/18 | Meals - Business  VENDOR:<br>THOMPSON, JULIE A. INVOICE#:<br>2459327605011606 DATE: 5/1/2018<br>Dinner, 05/01/18, Dinner at DC Airport<br>while traveling on business., Subway,<br>Julie Thompson | $9.70 |
| 05/01/18 | Meals - Business  VENDOR:<br>THOMPSON, JULIE A. INVOICE#:<br>2459327605011606 DATE: 5/1/2018<br>Lunch, 05/01/18, Lunch at Cleveland<br>Airport while traveling on business., The<br>Pub at CLE Airport, Julie Thompson | $33.86 |
| 05/01/18 | Meals - Business  VENDOR:<br>THOMPSON, JULIE A. INVOICE#:<br>2459327605011606 DATE: 5/1/2018<br>Meals Other, 05/01/18, Snacks in Akron<br>while traveling on business., CVS<br>Pharmacy, Julie Thompson | $16.65 |
| 05/01/18 | Travel - Lodging (Hotel, Apt, Other)<br>VENDOR: THOMPSON, JULIE A.<br>INVOICE#: 2459226505011606 DATE:<br>5/1/2018<br>Hotel - Lodging, 05/01/18, Hotel while in<br>Akron on business., Courtyard Marriott | $235.27 |

| 05/01/18 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2459226505011606 DATE: 5/1/2018 Hotel - Breakfast, 05/01/18, Hotel while in Akron on business., Courtyard Marriott, Julie Thompson | $5.38 |
|---|---|---|
| 05/01/18 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2459226505011606 DATE: 5/1/2018 Hotel - Breakfast, 05/01/18, Hotel while in Akron on business., Courtyard Marriott, Julie Thompson | $2.34 |
| 05/01/18 | Meals - Business  VENDOR: ZACH ADORNO#: 2466346905041109 DATE: 5/4/2018 Dinner, 05/01/18, Meal while working late., Cava, Zach Adorno | $13.06 |
| 05/01/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2904985 DATE: 5/6/2018 Chris Christopher) Gessner - Chopt Creative Salad Co. Times Square) - 05/01/2018 | $28.33 |
| 05/01/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1250811 DATE: 5/2/2018  Vendor: Dial Car Voucher #: A4574595 Date: 05/01/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4574595 Date: 05/01/2018 Name: Lisa Beckerman | $64.71 |
| 05/01/18 | Document Retrieval  TRACKING IN DELAWARE CHANCERY COURTS VENDOR: FILE & SERVEXPRESS LLC; INVOICE#: 201804062146701; DATE: 5/1/2018 | $60.00 |
| 05/01/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 ‖TRACKING #: 1ZFE09140195987663; SHIP DATE: 05/01/2018; SENDER: Julia Furlong; NAME: FLOOR-STESUITE- 1100 COMPANY: ECONOMISTS INCORP ADDRESS: 2121 K ST NW, WASHINGTON, DC 20037 US; | $15.90 |
| 05/01/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 ‖TRACKING #: 1ZFE09144490679424; SHIP DATE: 05/01/2018; SENDER: Julia Furlong; NAME: FLOOR-4 SUITE- MR COMPANY: NAVIGANT CONSULTING INC. ADDRESS: 540 W MADISON ST, CHICAGO, IL 60661 US; | $15.90 |

| | | |
|---|---|---|
| 05/01/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144490724740; SHIP DATE: 05/01/2018; SENDER: Julia Furlong; NAME: FLOOR-STESUITE- 200 COMPANY: THE LEVICOFF LAW FIRM ADDRESS: 4 PPG PL, PITTSBURGH, PA 15222 US; | $15.90 |
| 05/01/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914188-18 DATE: 5/5/2018 |TRACKING #: 1ZFE09144491381136; SHIP DATE: 05/01/2018; SENDER: Julia Furlong; NAME: FLOOR-STESUITE- 2600 COMPANY: THE BRATTLE GROUP ADDRESS: 1 BEACON ST, BOSTON, MA 02108 US; | $15.90 |
| 05/01/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 268055 DATE: 5/1/2018 NAME: DOORLEY KATHERINE TICKET #: 0734533709 DEPARTURE DATE: 05/06/2018 ROUTE: Unknown | $32.00 |
| 05/01/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 268055 DATE: 5/1/2018 NAME: DOORLEY KATHERINE TICKET #: 7141398951 DEPARTURE DATE: 05/06/2018 ROUTE: LGA CLE DCA | $1,332.10 |
| 05/01/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 268464 DATE: 5/1/2018 NAME: DARCY SEAN GERARD TICKET #: 0734555706 DEPARTURE DATE: 05/09/2018 ROUTE: Unknown | $32.00 |
| 05/01/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 268464 DATE: 5/1/2018 NAME: DARCY SEAN GERARD TICKET #: 7141708647 DEPARTURE DATE: 05/09/2018 ROUTE: CLE DCA CLE | $314.76 |
| 05/01/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 268608 DATE: 5/1/2018 NAME: TERHUNE HENRY A TICKET #: 0734559594 DEPARTURE DATE: 05/08/2018 ROUTE: Unknown | $32.00 |
| 05/01/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 268608 DATE: 5/1/2018 NAME: TERHUNE HENRY A TICKET #: 7141708748 DEPARTURE DATE: 05/08/2018 ROUTE: DCA CLE DCA | $465.24 |

| | | |
|---|---|---|
| 05/01/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 268616 DATE: 5/1/2018 NAME: TUCKER JAMES ROMNEY TICKET #: 0734559597 DEPARTURE DATE: 05/08/2018 ROUTE: Unknown | $32.00 |
| 05/01/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 268616 DATE: 5/1/2018 NAME: TUCKER JAMES ROMNEY TICKET #: 7141708753 DEPARTURE DATE: 05/08/2018 ROUTE: DCA CLE DCA | $492.16 |
| 05/01/18 | Prof Fees - Consultant Fees  VENDOR: OXLEY GROUP, LLC INVOICE#: 2 DATE: 5/1/2018 April 2018 Retainer for consulting services | $10,000.00 |
| 05/02/18 | Telephone - Long Distance  VENDOR: DANIELLA ROSEMAN INVOICE#: 2465473105041109 DATE: 5/4/2018 Court Calls, 05/02/18, Call with court, CourtSolutions | $70.00 |
| 05/02/18 | Meals - Business  VENDOR: SAURABH SHARAD INVOICE#: 2476106905090207 DATE: 5/9/2018 Dinner, 05/02/18, Dinner while working late., Sweetgreen, Saurabh Sharad | $18.18 |
| 05/02/18 | Travel - Ground Transportation VENDOR: SAURABH SHARAD INVOICE#: 2476106905090207 DATE: 5/9/2018 Taxi/Car Service/Public Transport, 05/02/18, Cab home after working late., NYC Taxi | $14.76 |
| 05/02/18 | Travel - Ground Transportation VENDOR: SAURABH SHARAD INVOICE#: 2476106905090207 DATE: 5/9/2018 Taxi/Car Service/Public Transport, 05/02/18, Cab home from working late., NYC Taxi | $14.75 |
| 05/02/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2904985 DATE: 5/6/2018 Chris Christopher) Gessner - Chopt Creative Salad Co. Times Square) - 05/02/2018 | $28.33 |
| 05/02/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2904985 DATE: 5/6/2018 Daniella Roseman - Dig Inn  275 Madison - 05/02/2018 | $20.42 |
| 05/02/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2485594905112314 DATE: 5/11/2018 Taxi/Car Service/Public Transport, | $57.69 |

| 05/02/18 | 05/02/18, Worked late, UBER<br>Travel - Ground Transportation<br>VENDOR: DANIELLA ROSEMAN<br>INVOICE#: 2488043305141918 DATE:<br>5/14/2018<br>Taxi/Car Service/Public Transport,<br>05/02/18, Overtime taxi, NYC Taxi | $27.85 |
| 05/02/18 | Meals - Business  VENDOR: ELISE C.<br>BERNLOHR INVOICE#:<br>2488315205142303 DATE: 5/14/2018<br>Dinner, 05/02/18, Overtime dinner,<br>Seamless, Elise Bernlohr | $20.82 |
| 05/02/18 | Travel - Ground Transportation<br>VENDOR: ELISE C. BERNLOHR<br>INVOICE#: 2488315205142303 DATE:<br>5/14/2018<br>Taxi/Car Service/Public Transport,<br>05/02/18, Overtime taxi, NYC TAxi | $34.84 |
| 05/02/18 | Travel - Airfare  VENDOR: ABID<br>QURESHI INVOICE#:<br>2477217205152102 DATE: 5/15/2018<br>Airfare, 05/02/18, Airfare NY to<br>Cleveland on 5/7/18. | $454.20 |
| 05/02/18 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 269004 DATE:<br>5/2/2018<br>NAME: ADORNO ZACHARY NISSI<br>TICKET #: 0734588066 DEPARTURE<br>DATE: 05/06/2018 ROUTE: Unknown | $32.00 |
| 05/02/18 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 269004 DATE:<br>5/2/2018<br>NAME: ADORNO ZACHARY NISSI<br>TICKET #: 7141708945 DEPARTURE<br>DATE: 05/06/2018 ROUTE: DCA CLE<br>DCA | $1,488.27 |
| 05/02/18 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 269402 DATE:<br>5/2/2018<br>NAME: ALBERINO SCOTT L TICKET<br>#: 0734608889 DEPARTURE DATE:<br>05/06/2018 ROUTE: Unknown | $32.00 |
| 05/02/18 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 269402 DATE:<br>5/2/2018<br>NAME: ALBERINO SCOTT L TICKET<br>#: 7142051905 DEPARTURE DATE:<br>05/06/2018 ROUTE: DCA CLE DCA | $1,488.27 |
| 05/02/18 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 269704 DATE:<br>5/2/2018<br>NAME: BECKERMAN LISA G<br>TICKET #: 0734626902 DEPARTURE<br>DATE: 05/06/2018 ROUTE: Unknown | $32.00 |
| 05/02/18 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 269704 DATE:<br>5/2/2018<br>NAME: BECKERMAN LISA G | $587.96 |

| | | |
|---|---|---|
| 05/02/18 | TICKET #: 7142052104 DEPARTURE DATE: 05/06/2018 ROUTE: LGA CLE Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 270053 DATE: 5/2/2018 NAME: KAHN BRAD MICHAEL TICKET #: 0734637219 DEPARTURE DATE: 05/07/2018 ROUTE: Unknown | $10.00 |
| 05/03/18 | Meals (100%)  05/03/18 VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800573; DATE: 5/3/2018 | $73.38 |
| 05/03/18 | Meals - Business  VENDOR: SAURABH SHARAD INVOICE#: 2476106905090207 DATE: 5/9/2018 Dinner, 05/03/18, Dinner while working late., Sweetgreen, Saurabh Sharad | $18.18 |
| 05/03/18 | Meals - Business  VENDOR: DANIELLA ROSEMAN INVOICE#: 2488043305141918 DATE: 5/14/2018 Dinner, 05/03/18, Overtime dinner, Sweetgreen, Daniella Roseman | $13.34 |
| 05/03/18 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 2501872205212304 DATE: 5/21/2018 Airfare, 05/03/18, May 3 purchase of May 6 one-way flight from NYC to Cleveland, Ohio re FES hearing in Akron | $577.20 |
| 05/03/18 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 2501872205212304 DATE: 5/21/2018 Airfare, 05/03/18, May 3 purchase of May 7 one-way ticket from Cleveland, OH to NYC LGA re: FES hearing in Akron, OH | $587.96 |
| 05/03/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 270312 DATE: 5/3/2018 NAME: KAHN BRAD MICHAEL TICKET #: 0734658015 DEPARTURE DATE: 05/07/2018 ROUTE: Unknown | $32.00 |
| 05/03/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1251583 DATE: 5/16/2018  Vendor: Dial Car Voucher #: A4579029 Date: 05/03/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4579029 Date: 05/03/2018 Name: Lisa Beckerman | $81.11 |
| 05/04/18 | Meals - Business  VENDOR: SAURABH SHARAD INVOICE#: 2476106905090207 DATE: 5/9/2018 Dinner, 05/04/18, Dinner while working late., Sweetgreen, Saurabh Sharad | $23.35 |
| 05/04/18 | Meals - Business  VENDOR: JENNIFER E. POON INVOICE#: 2473730805090207 DATE: 5/9/2018 Dinner, 05/04/18, Working late meal, | $28.50 |

| | | |
|---|---|---|
| | Foodcellar Market, Jennifer Poon | |
| 05/04/18 | Travel - Ground Transportation | $24.07 |
| | VENDOR: JENNIFER E. POON | |
| | INVOICE#: 2473730805090207 DATE: | |
| | 5/9/2018 | |
| | Taxi/Car Service/Public Transport, | |
| | 05/04/18, Working late Taxi, Medallion | |
| 05/04/18 | Travel - Airfare  VENDOR: BRIAN T. | $671.40 |
| | CARNEY INVOICE#: | |
| | 2475188805092003 DATE: 5/9/2018 | |
| | Airfare, 05/04/18, Roundtrip flight to | |
| | Akron, OH and back re: deposition and | |
| | hearing. | |
| 05/04/18 | Computerized Legal Research - Courtlink | $25.94 |
| | - In Contract 50% Discount | |
| | COURTLINK IN CONTRACT AND | |
| | OUT OF CONTRACT CHARGES FOR | |
| | BILLING PERIOD 3/1/2018 - 3/31/2018 | |
| 05/04/18 | Meals (100%)  VENDOR: GRUBHUB | $25.09 |
| | HOLDINGS INC F/K/A SEA/DC upload | |
| | INVOICE#: 2904985 DATE: 5/6/2018 | |
| | Daniella Roseman - The Red Flame Diner | |
| | Coffee House - 05/04/2018 | |
| 05/04/18 | Computerized Legal Research - Courtlink | $6.50 |
| | - In Contract 50% Discount | |
| | COURTLINK IN CONTRACT AND | |
| | OUT OF CONTRACT CHARGES FOR | |
| | BILLING PERIOD 3/1/2018 - 3/31/2018 | |
| 05/04/18 | Travel - Airfare  VENDOR: JOSEPH L. | $454.20 |
| | SORKIN INVOICE#: | |
| | 2482234605112314 DATE: 5/11/2018 | |
| | Airfare, 05/04/18, Airfare re: trip to | |
| | Akron re: meeting | |
| 05/04/18 | Filing Fees  VENDOR: ENERGY | $540.00 |
| | SERVICES GROUP / ESG INVOICE#: | |
| | SI-001001 DATE: 5/4/2018 | |
| | April 2018 - Quick Tariff Filings | |
| 05/04/18 | Travel - Airfare  VENDOR: AMERICAN | $32.00 |
| | EXPRESS INVOICE#: 271452A DATE: | |
| | 5/4/2018 | |
| | NAME: BECKERMAN LISA G | |
| | TICKET #: 0734725729 DEPARTURE | |
| | DATE: 05/13/2018 ROUTE: Unknown | |
| 05/04/18 | Travel - Airfare  VENDOR: AMERICAN | $480.00 |
| | EXPRESS INVOICE#: 271452A DATE: | |
| | 5/4/2018 | |
| | NAME: BECKERMAN LISA G | |
| | TICKET #: 7142539154 DEPARTURE | |
| | DATE: 05/13/2018 ROUTE: AUS.DFW | |
| | CLE | |
| 05/04/18 | Travel - Airfare  VENDOR: AMERICAN | $32.00 |
| | EXPRESS INVOICE#: 271752 DATE: | |
| | 5/4/2018 | |
| | NAME: ZENSKY DAVID M TICKET #: | |
| | 0734739832 DEPARTURE DATE: | |
| | 05/08/2018 ROUTE: Unknown | |

| | | |
|---|---|---|
| 05/04/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 271753A DATE: 5/4/2018<br>NAME: ZENSKY DAVID M TICKET #: 0734739833 DEPARTURE DATE: 05/08/2018 ROUTE: Unknown | $32.00 |
| 05/05/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1251583 DATE: 5/16/2018<br> Vendor: Dial Car Voucher #: A4574861 Date: 05/05/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4574861 Date: 05/05/2018 Name: Lisa Beckerman | $66.76 |
| 05/05/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1251583 DATE: 5/16/2018<br> Vendor: Dial Car Voucher #: A4595664 Date: 05/05/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4595664 Date: 05/05/2018 Name: Lisa Beckerman | $66.76 |
| 05/05/18 | Courier Service/Messenger Service- Off Site  VENDOR: WASHINGTON EXPRESS LLC INVOICE#: 165172 DATE: 5/15/2018<br>|TRACKING #: 2761913; SHIP DATE: 05/05/2018; SENDER: Zach Adorno; NAME:  COMPANY: Scott Alberino ADDRESS: 12708 Deep Spring Dr, Potomac, MD 20854 ; | $98.64 |
| 05/06/18 | Meals - Business  VENDOR: JENNIFER E. POON INVOICE#: 2473730805090207 DATE: 5/9/2018<br>Lunch, 05/06/18, Working weekend meal, Sweetgreen, Jennifer Poon | $12.79 |
| 05/06/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2481504705102035 DATE: 5/10/2018<br>Taxi/Car Service/Public Transport, 05/06/18, Travel to Ohio on client business, Iber | $69.53 |
| 05/06/18 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 2481504705102035 DATE: 5/10/2018<br>Dinner, 05/06/18, Travel to Ohio on client business., Mustard Seed Market, Kate Doorley, Zach Adorno | $37.16 |
| 05/06/18 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 2481111105102035 DATE: 5/10/2018<br>Meals Other, 05/06/18, Travel to Ohio on client business, Bracket Room, Zach Adorno | $9.26 |
| 05/06/18 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 2481111105102035 DATE: 5/10/2018 | $16.41 |

|          |                                                                                                 |          |
|----------|-------------------------------------------------------------------------------------------------|----------|
|          | Hotel - Dinner, 05/06/18, Travel to Ohio on client business, Courtyard Marriott, Zach Adorno     |          |
| 05/06/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SEAN G. D'ARCY INVOICE#: 2482898205110005 DATE: 5/11/2018 | $214.36 |
|          | Hotel - Lodging, 05/06/18, Meetings, The Westin Cleveland Downtown                               |          |
| 05/06/18 | Meals - Business  VENDOR: SEAN G. D'ARCY INVOICE#: 2482898205110005 DATE: 5/11/2018              | $53.36   |
|          | Hotel - Dinner, 05/06/18, Meetings, The Westin Cleveland Downtown, Sean D'Arcy                   |          |
| 05/06/18 | Travel - Telephone & Fax  VENDOR: SEAN G. D'ARCY INVOICE#: 2482898205110005 DATE: 5/11/2018      | $12.95   |
|          | Hotel - Internet, 05/06/18, Meetings, The Westin Cleveland Downtown                              |          |
| 05/06/18 | Travel - Parking  VENDOR: SEAN G. D'ARCY INVOICE#: 2482898205110005 DATE: 5/11/2018              | $36.72   |
|          | Hotel - Parking, 05/06/18, Meetings, The Westin Cleveland Downtown                               |          |
| 05/06/18 | Meals - Business  VENDOR: SEAN G. D'ARCY INVOICE#: 2482898205110005 DATE: 5/11/2018              | $9.56    |
|          | Meals Other, 05/06/18, Meetings, Starbucks, Sean D'Arcy                                          |          |
| 05/06/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLESS NORT; INVOICE#: 2904985; DATE: 5/6/2018 | $22.33  |
|          | George Ruge - A Salt & Battery - 05/06/2018                                                      |          |
| 05/06/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2483943705111506 DATE: 5/11/2018           | $12.60   |
|          | Dinner, 05/06/18, Dinner while traveling., Luigi's, Lisa Beckerman                               |          |
| 05/06/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 2483943705111506 DATE: 5/11/2018 | $670.77 |
|          | Hotel - Lodging, 05/06/18, Hotel while traveling., Courtyard Marriott                            |          |
| 05/06/18 | Travel - Ground Transportation VENDOR: BRIAN T. CARNEY INVOICE#: 2478203505141918 DATE: 5/14/2018 | $10.95  |
|          | Taxi/Car Service/Public Transport, 05/06/18, Cab to train., Uber                                 |          |
| 05/06/18 | Meals - Business  VENDOR: BRIAN T. CARNEY INVOICE#: 2478203505141918 DATE: 5/14/2018             | $14.97   |
|          | Lunch, 05/06/18, Lunch while working on the weekend., Whole Foods, Brian                         |          |

| | | |
|---|---|---|
| | Carney | |
| 05/06/18 | Travel - Parking  VENDOR: BRIAN T. CARNEY INVOICE#: 2478203505141918 DATE: 5/14/2018 Parking, 05/06/18, Parking while working on weekend., 99 Park Avenue Corp | $21.00 |
| 05/06/18 | Travel - Airfare  VENDOR: DANIELLA ROSEMAN INVOICE#: 2488043305152102 DATE: 5/15/2018 Airfare, 05/06/18, Airfare to/from Akron while in Akron re: preliminary Injunction | $770.40 |
| 05/06/18 | Travel - Airfare  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2454295705182102 DATE: 5/18/2018 Airfare, 05/06/18, FE/OH trip | $208.21 |
| 05/06/18 | Travel - Telephone & Fax  VENDOR: BRAD M. KAHN INVOICE#: 2501872205182302 DATE: 5/18/2018 Hotel - Internet, 05/06/18, Internet Service re FES hearing in Akron, OH on May 7., Courtyard Akron Downtown | $4.95 |
| 05/06/18 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 2492532205230002 DATE: 5/23/2018 Taxi/Car Service/Public Transport, 05/06/18, Travel to Ohio on client business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $139.97 |
| 05/06/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1251583 DATE: 5/16/2018  Vendor: Dial Car Voucher #: A3479134 Date: 05/06/2018 Name: Brad Kahn‖Car Service, Vendor: Dial Car Voucher #: A3479134 Date: 05/06/2018 Name: Brad Kahn | $78.21 |
| 05/06/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1251583 DATE: 5/16/2018  Vendor: Dial Car Voucher #: A4542549 Date: 05/06/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4542549 Date: 05/06/2018 Name: Lisa Beckerman | $147.78 |
| 05/06/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1251583 DATE: 5/16/2018  Vendor: Dial Car Voucher #: RV174371E8 Date: 05/06/2018 Name: George Ruge‖Car Service, Vendor: Dial Car Voucher #: RV174371E8 Date: 05/06/2018 Name: George Ruge | $102.64 |
| 05/07/18 | Travel - Ground Transportation VENDOR: BRIAN T. CARNEY INVOICE#: 2475188805090207 DATE: 5/9/2018 Taxi/Car Service/Public Transport, | $77.10 |

| | | |
|---|---|---|
| | 05/07/18, Cab home from working late., Uber | |
| 05/07/18 | Travel - Ground Transportation VENDOR: SAURABH SHARAD INVOICE#: 2476106905090207 DATE: 5/9/2018 Taxi/Car Service/Public Transport, 05/07/18, Cab home from working late., Uber | $26.28 |
| 05/07/18 | Meals - Business  VENDOR: SAURABH SHARAD INVOICE#: 2476106905090207 DATE: 5/9/2018 Dinner, 05/07/18, Dinner while working late., Sweetgreen, Saurabh Sharad | $23.35 |
| 05/07/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2482234605102035 DATE: 5/10/2018 Dinner, 05/07/18, Dinner while in Akron re: meeting, Barley House, Joseph Sorkin | $27.96 |
| 05/07/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2482234605102035 DATE: 5/10/2018 Taxi/Car Service/Public Transport, 05/07/18, Car fare re: trip to Akron, Uber | $104.54 |
| 05/07/18 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 2481111105102035 DATE: 5/10/2018 Hotel - Breakfast, 05/07/18, Travel to Ohio on client business, Courtyard Marriott, Zach Adorno | $14.28 |
| 05/07/18 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 2481111105102035 DATE: 5/10/2018 Hotel - Lunch, 05/07/18, Travel to Ohio on client business, Courtyard Marriott, Zach Adorno | $10.61 |
| 05/07/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SEAN G. D'ARCY INVOICE#: 2482898205110005 DATE: 5/11/2018 Hotel - Lodging, 05/07/18, Meetings, The Westin Cleveland Downtown | $214.36 |
| 05/07/18 | Travel - Telephone & Fax  VENDOR: SEAN G. D'ARCY INVOICE#: 2482898205110005 DATE: 5/11/2018 Hotel - Internet, 05/07/18, Meetings, The Westin Cleveland Downtown | $12.95 |
| 05/07/18 | Meals - Business  VENDOR: SEAN G. D'ARCY INVOICE#: 2482898205110005 DATE: 5/11/2018 Lunch, 05/07/18, Meetings, Subway Sandwiches, Sean D'Arcy | $7.04 |
| 05/07/18 | Meals - Business  VENDOR: SEAN G. D'ARCY INVOICE#: 2482898205110005 DATE: 5/11/2018 Breakfast, 05/07/18, Meetings, Urban Farmer Starbucks, Sean D'Arcy | $6.25 |

| Date | Description | Amount |
|---|---|---|
| 05/07/18 | Meals - Business  VENDOR: SEAN G. D'ARCY INVOICE#: 2482898205110005 DATE: 5/11/2018 Meals Other, 05/07/18, Meetings, Butcher & The Brewer, Sean D'Arcy | $17.50 |
| 05/07/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2483943705111506 DATE: 5/11/2018 Hotel - Meals - Other, 05/07/18, Snack while traveling., Courtyard Marriott, Lisa Beckerman | $2.50 |
| 05/07/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2483943705111506 DATE: 5/11/2018 Hotel - Breakfast, 05/07/18, Breakfast while traveling., Courtyard Marriott, Lisa Beckerman | $4.27 |
| 05/07/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2477217205141918 DATE: 5/14/2018 Taxi/Car Service/Public Transport, 05/07/18, Car from home to airport., Uber | $42.47 |
| 05/07/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2477217205141918 DATE: 5/14/2018 Taxi/Car Service/Public Transport, 05/07/18, Car from Akron to Cleveland., Uber | $50.03 |
| 05/07/18 | Travel - Ground Transportation VENDOR: DANIELLA ROSEMAN INVOICE#: 2488043305141918 DATE: 5/14/2018 Taxi/Car Service/Public Transport, 05/07/18, Overtime taxi, NYC taxi | $27.88 |
| 05/07/18 | Meals - Business  VENDOR: ELISE C. BERNLOHR INVOICE#: 2488315205142303 DATE: 5/14/2018 Dinner, 05/07/18, Overtime dinner for Elise and Daniella, Seamless, Elise Bernlohr, Daniella Roseman | $39.00 |
| 05/07/18 | Travel - Ground Transportation VENDOR: ELISE C. BERNLOHR INVOICE#: 2488315205142303 DATE: 5/14/2018 Taxi/Car Service/Public Transport, 05/07/18, Overtime taxi, NYC Taxi | $41.99 |
| 05/07/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2909795 DATE: 5/13/2018 Nicole Tippa - The Red Flame Diner Coffee House - 05/07/2018 | $14.98 |
| 05/07/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2909795 DATE: 5/13/2018 Chris Christopher) Gessner - Bareburger 46th St.) - 05/07/2018 | $28.23 |
| 05/07/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload | $21.86 |

|         |                                                                                                                                                                                      |          |
|---------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|         | INVOICE#: 2909795 DATE: 5/13/2018 Daniel Lok Fung) Chau - Abaya Thai formerly 36 Royal Thai) - 05/07/2018                                                                             |          |
| 05/07/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2909795 DATE: 5/13/2018 Katie Kaitlyn) Tongalson - Amma - 05/07/2018                                         | $35.09   |
| 05/07/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2909795 DATE: 5/13/2018 Brian Carney - Haru Restaurant & Sushi Bar   Times Square - 05/07/2018               | $45.34   |
| 05/07/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2494370605172105 DATE: 5/17/2018 Airfare, 05/07/18, Airfare from NY to Cleveland (Actual trip on May 14th)                           | $355.20  |
| 05/07/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BRAD M. KAHN INVOICE#: 2501872205182302 DATE: 5/18/2018 Hotel - Lodging, 05/07/18, One night lodging at Courtyard Akron Downtown re May 7 FES hearing in Akron, OH, Courtyard Akron Downtown | $183.25  |
| 05/07/18 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 2501872205182302 DATE: 5/18/2018 Taxi/Car Service/Public Transport, 05/07/18, Uber Car Service from FES meeting in Akron, OH to Cleveland airport., Uber Car Service | $54.50   |
| 05/07/18 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 2492532205230002 DATE: 5/23/2018 Hotel - Lunch, 05/07/18, Travel to Ohio on client business, Courtyard Marriott, Scott Alberino | $18.37   |
| 05/07/18 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 2492532205230002 DATE: 5/23/2018 Hotel - Meals - Other, 05/07/18, Travel to Ohio on client business, Courtyard Marriott, Scott Alberino | $4.92    |
| 05/07/18 | Travel - Parking  VENDOR: JOSEPH L. SORKIN INVOICE#: 2489557005241504 DATE: 5/24/2018 Parking, 05/07/18, Parking at courthouse for hearing, No receipt | $9.00    |
| 05/07/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 273488 DATE: 5/7/2018 NAME: ZENSKY DAVID M TICKET #: 0734839506 DEPARTURE DATE: 05/10/2018 ROUTE: Unknown | $32.00   |
| 05/07/18 | Travel - Airfare  VENDOR: AMERICAN                                                                                                                                                    | $385.20  |

| | | |
|---|---|---|
| | EXPRESS INVOICE#: 273488 DATE: 5/7/2018 NAME: ZENSKY DAVID M TICKET #: 7143573318 DEPARTURE DATE: 05/10/2018 ROUTE: LGA CLE | |
| 05/07/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 273494 DATE: 5/7/2018 NAME: ZENSKY DAVID M TICKET #: 0734839509 DEPARTURE DATE: 05/11/2018 ROUTE: Unknown | $32.00 |
| 05/07/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 273494 DATE: 5/7/2018 NAME: ZENSKY DAVID M TICKET #: 7143573322 DEPARTURE DATE: 05/11/2018 ROUTE: CLE LGA | $587.96 |
| 05/07/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1251583 DATE: 5/16/2018  Vendor: Dial Car Voucher #: A4582912 Date: 05/07/2018 Name: Nicole Tippa||Car Service, Vendor: Dial Car Voucher #: A4582912 Date: 05/07/2018 Name: Nicole Tippa | $257.79 |
| 05/07/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1251583 DATE: 5/16/2018  Vendor: Dial Car Voucher #: RV18437189 Date: 05/07/2018 Name: George Ruge||Car Service, Vendor: Dial Car Voucher #: RV18437189 Date: 05/07/2018 Name: George Ruge | $102.64 |
| 05/07/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1251948 DATE: 5/30/2018  Vendor: Dial Car Voucher #: A4488583 Date: 05/07/2018 Name: Brad Kahn||Car Service, Vendor: Dial Car Voucher #: A4488583 Date: 05/07/2018 Name: Brad Kahn | $101.60 |
| 05/07/18 | Meals - Business  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2552284406192008 DATE: 6/19/2018 Lunch, 05/07/18, Lunch FE solutions, Paradies DCA, Geoff Verhoff | $29.82 |
| 05/07/18 | Travel - Ground Transportation VENDOR: KAITLYN A TONGALSON INVOICE#: 2570495206192008 DATE: 6/19/2018 Taxi/Car Service/Public Transport, 05/07/18, Yellow taxi home re: late night work re: 696597, Yellow Taxi | $8.75 |
| 05/08/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2482234605102035 DATE: 5/10/2018 Meals Other, 05/08/18, Beverage while in Akron re: meeting, Robek, Joseph Sorkin | $7.99 |

| | | |
|---|---|---|
| 05/08/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2482234605102035 DATE: 5/10/2018 Dinner, 05/08/18, Dinner re: meeting in Akron, Chipotle, Joseph Sorkin | $9.90 |
| 05/08/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2481504705102035 DATE: 5/10/2018 Taxi/Car Service/Public Transport, 05/08/18, Travel to Ohio on client business, Uber | $21.68 |
| 05/08/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: KATE DOORLEY INVOICE#: 2481504705102035 DATE: 5/10/2018 Hotel - Lodging, 05/08/18, Travel to Ohio on client business., Courtyard Marriott | $389.55 |
| 05/08/18 | Travel - Auto Rental  VENDOR: KATE DOORLEY INVOICE#: 2481504705102035 DATE: 5/10/2018 Car Rental, 05/08/18, Travel to Ohio on client business, Hertz | $282.32 |
| 05/08/18 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 2481504705102035 DATE: 5/10/2018 Breakfast, 05/08/18, Travel to Ohio on client business, Courtyard by Marriott, Kate Doorley | $5.70 |
| 05/08/18 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 2481504705102035 DATE: 5/10/2018 Lunch, 05/08/18, Travel to Ohio on client business, Ohio restaurant, Kate Doorley, Zach Adorno | $21.07 |
| 05/08/18 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 2481111105102035 DATE: 5/10/2018 Meals Other, 05/08/18, Travel to Ohio on client business, Chic Fil A, Zach Adorno | $8.16 |
| 05/08/18 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 2481111105102035 DATE: 5/10/2018 Hotel - Lunch, 05/08/18, Travel to Ohio on client business, Courtyard Marriott, Zach Adorno | $19.99 |
| 05/08/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ZACH ADORNO INVOICE#: 2481111105102035 DATE: 5/10/2018 Hotel - Lodging, 05/08/18, Travel to Ohio on client business, Courtyard Marriott | $389.55 |
| 05/08/18 | Travel - Auto Rental  VENDOR: ZACH ADORNO INVOICE#: 2481111105102035 DATE: 5/10/2018 Car Rental, 05/08/18, Travel to Ohio on client business, Hertz | $167.17 |
| 05/08/18 | Travel - Ground Transportation | $29.05 |

|          | VENDOR: ZACH ADORNO INVOICE#: 2481111105102035 DATE: 5/10/2018 Taxi/Car Service/Public Transport, 05/08/18, Travel to Ohio on client business, UVC2 |          |
| 05/08/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SEAN G. D'ARCY INVOICE#: 2482898205110005 DATE: 5/11/2018 Hotel - Lodging, 05/08/18, Meetings, Hilton Garden Inn Akron | $252.40 |
| 05/08/18 | Travel - Parking  VENDOR: SEAN G. D'ARCY INVOICE#: 2482898205110005 DATE: 5/11/2018 Parking, 05/08/18, Meeting, P/A #05 | $2.50 |
| 05/08/18 | Meals - Business  VENDOR: SEAN G. D'ARCY INVOICE#: 2482898205110005 DATE: 5/11/2018 Lunch, 05/08/18, Meetings (Lunch with Dewey Square Group (3); and R Strategy Group (2)., The Greenhouse Tavern, Dewey Square-Staff -1, Dewey Square-Staff -2, Dewey Square-Staff -3, R Strategy-Staff -1, R Strategy-Staff -2, Sean D'Arcy | $158.84 |
| 05/08/18 | Travel - Ground Transportation VENDOR: BRIAN T. CARNEY INVOICE#: 2478203505141918 DATE: 5/14/2018 Taxi/Car Service/Public Transport, 05/08/18, Cab to airport with Daniella Roseman re: hearing in Akron, OH., Uber | $48.97 |
| 05/08/18 | Meals - Business  VENDOR: BRIAN T. CARNEY INVOICE#: 2478203505141918 DATE: 5/14/2018 Dinner, 05/08/18, Dinner with D. Roseman in OH re: hearing., Crave, Brian Carney, Daniella Roseman | $101.96 |
| 05/08/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 2477217205141918 DATE: 5/14/2018 Hotel - Lodging, 05/08/18, Hotel Charge for Stay in Cleveland, The Ritz-Carlton | $581.34 |
| 05/08/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2909795 DATE: 5/13/2018 Katie Kaitlyn) Tongalson - Good Seed Salad & Market W 35th St) - 05/08/2018 | $25.22 |
| 05/08/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2909795 DATE: 5/13/2018 George Ruge - Untamed Sandwiches 39th St) - 05/08/2018 | $22.33 |
| 05/08/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2909795 DATE: 5/13/2018 Nicole Tippa - East Palace 2nd Ave) - | $14.85 |

|  |  |  |
|---|---|---|
| | 05/08/2018 | |
| 05/08/18 | Travel - Airfare  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2454295705182102 DATE: 5/18/2018 Airfare, 05/08/18, FE/OH visit | $183.20 |
| 05/08/18 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 2492532205230002 DATE: 5/23/2018 Taxi/Car Service/Public Transport, 05/08/18, Travel to Ohio on client business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $9.95 |
| 05/08/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SCOTT L. ALBERINO INVOICE#: 2492532205230002 DATE: 5/23/2018 Hotel - Lodging, 05/08/18, Travel to Ohio on client business, Courtyard Marriott | $389.88 |
| 05/08/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 274063A DATE: 5/8/2018 NAME: ALBERINO SCOTT L TICKET #: 0734864339 DEPARTURE DATE: 05/08/2018 ROUTE: Unknown | $32.00 |
| 05/08/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 274100 DATE: 5/8/2018 NAME: BECKERMAN LISA G TICKET #: 0734872081 DEPARTURE DATE: 05/09/2018 ROUTE: Unknown | $32.00 |
| 05/08/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 274100 DATE: 5/8/2018 NAME: BECKERMAN LISA G TICKET #: 7143573655 DEPARTURE DATE: 05/09/2018 ROUTE: CLE LGA | $587.96 |
| 05/08/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 274199 DATE: 5/8/2018 NAME: BRECHER TODD L TICKET #: 0734876571 DEPARTURE DATE: 05/10/2018 ROUTE: Unknown | $32.00 |
| 05/08/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 274263 DATE: 5/8/2018 NAME: BERNLOHR ELISE CONST TICKET #: 0734883978 DEPARTURE DATE: 05/11/2018 ROUTE: Unknown | $32.00 |
| 05/08/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 274263 DATE: 5/8/2018 NAME: BERNLOHR ELISE CONST TICKET #: 7143864005 DEPARTURE DATE: 05/11/2018 ROUTE: CLE LGA | $671.20 |
| 05/08/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 274298 DATE: 5/8/2018 | $32.00 |

| | | |
|---|---|---|
| 05/08/18 | NAME: BERNLOHR ELISE CONST TICKET #: 0734883995 DEPARTURE DATE: 05/10/2018 ROUTE: Unknown Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 274298 DATE: 5/8/2018 NAME: BERNLOHR ELISE CONST TICKET #: 7143864022 DEPARTURE DATE: 05/10/2018 ROUTE: LGA CLE | $352.60 |
| 05/08/18 | Meals - Business  VENDOR: JAMES R. TUCKER INVOICE#: 2490718105281402 DATE: 5/28/2018 Dinner, 05/08/18, Dinner with H. Terhune, Garden Grille & Bar, Jamie Tucker, Hank Terhune | $23.22 |
| 05/08/18 | Travel - Ground Transportation VENDOR: JAMES R. TUCKER INVOICE#: 2490718105281402 DATE: 5/28/2018 Taxi/Car Service/Public Transport, 05/08/18, Taxi to airport for FES working group meeting., Uber | $29.40 |
| 05/08/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1251583 DATE: 5/16/2018  Vendor: Dial Car Voucher #: A4462005 Date: 05/08/2018 Name: Brad Kahn||Car Service, Vendor: Dial Car Voucher #: A4462005 Date: 05/08/2018 Name: Brad Kahn | $80.44 |
| 05/08/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1251583 DATE: 5/16/2018  Vendor: Dial Car Voucher #: RV194371C9 Date: 05/08/2018 Name: George Ruge||Car Service, Vendor: Dial Car Voucher #: RV194371C9 Date: 05/08/2018 Name: George Ruge | $112.89 |
| 05/08/18 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 2511735406111407 DATE: 6/11/2018 Parking, 05/08/18, Travel while on client business in Ohio., Reagan Parking | $50.00 |
| 05/08/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 274199A DATE: 5/8/2018 NAME: BRECHER TODD L TICKET #: 7143573716 DEPARTURE DATE: 05/10/2018 ROUTE: DCA CLE DCA | $406.68 |
| 05/09/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2482234605102035 DATE: 5/10/2018 Breakfast, 05/09/18, Breakfast re: meeting in Akron, HMS, Joseph Sorkin | $8.45 |
| 05/09/18 | Travel - Auto Rental  VENDOR: JOSEPH L. SORKIN INVOICE#: 2482234605102035 DATE: 5/10/2018 Car Rental, 05/09/18, Car rental while in | $408.32 |

| | | |
|---|---|---|
| | Akron re: meeting, Hertz | |
| 05/09/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2482234605102035 DATE: 5/10/2018 Taxi/Car Service/Public Transport, 05/09/18, Car fare re: trip to Akron re: meeting, Uber | $89.09 |
| 05/09/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2482234605102035 DATE: 5/10/2018 Hotel - Meals - Other, 05/09/18, Meal while in Akron re: meeting, Courtyard Marriott, Joseph Sorkin | $5.50 |
| 05/09/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JOSEPH L. SORKIN INVOICE#: 2482234605102035 DATE: 5/10/2018 Hotel - Lodging, 05/09/18, Lodging while in Akron re: meeting, Courtyard Marriott | $500.19 |
| 05/09/18 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 2482898205110005 DATE: 5/11/2018 Taxi/Car Service/Public Transport, 05/09/18, Meetings, Barwood Taxi | $9.50 |
| 05/09/18 | Meals - Business  VENDOR: SEAN G. D'ARCY INVOICE#: 2482898205110005 DATE: 5/11/2018 Breakfast, 05/09/18, Meetings, Hilton Garden Inn Akron, Sean D'Arcy, Jamie Tucker, Hank Terhune | $26.15 |
| 05/09/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2483943705111506 DATE: 5/11/2018 Breakfast, 05/09/18, Breakfast while traveling., Starbucks, Lisa Beckerman | $7.60 |
| 05/09/18 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 2483943705111506 DATE: 5/11/2018 Car Rental, 05/09/18, Rental car while traveling., Hertz | $306.83 |
| 05/09/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2482234605112314 DATE: 5/11/2018 Airfare, 05/09/18, Airfare from Akron re: meeting | $459.20 |
| 05/09/18 | Meals - Business  VENDOR: BRIAN T. CARNEY INVOICE#: 2478203505141918 DATE: 5/14/2018 Hotel - Meals - Other, 05/09/18, Beverage, Hilton Garden, Brian Carney | $5.00 |
| 05/09/18 | Meals - Business  VENDOR: BRIAN T. CARNEY INVOICE#: 2478203505141918 DATE: 5/14/2018 Dinner, 05/09/18, Dinner with D. Roseman while in OH for hearing., Nuevo Modern, Brian Carney, Daniella | $69.00 |

|          |                                                                                                                                                                                                                                                                                                                          |          |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | Roseman                                                                                                                                                                                                                                                                                                                   |          |
| 05/09/18 | Telephone - Long Distance  VENDOR: ELISE C. BERNLOHR INVOICE#: 2488315205142303 DATE: 5/14/2018 Court Calls, 05/09/18, Court call with Courtsolutions (x2), Courtsolutions                                                                                                                                                  | $140.00  |
| 05/09/18 | Corporate Service Fees  VENDOR: COGENCY GLOBAL INC INVOICE#: C019688-00 DATE: 5/9/2018 Copy of WV litigation filings in Kanawha County, Marshall County and Taylor County                                                                                                                                                    | $724.02  |
| 05/09/18 | Travel - Telephone & Fax  VENDOR: DAVID H. BOTTER INVOICE#: 2491365305162104 DATE: 5/16/2018 Wifi, 05/09/18, In-flight internet use on flight from New York to Tampa., gogo - Delta                                                                                                                                          | $9.95    |
| 05/09/18 | Meals (100% )  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2909795 DATE: 5/13/2018 George Ruge - Untamed Sandwiches 39th St) - 05/09/2018                                                                                                                                                                     | $15.22   |
| 05/09/18 | Meals (100% )  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2909795 DATE: 5/13/2018 Patrick Chen - Dim Sum Palace W 55th St) - 05/09/2018                                                                                                                                                                      | $21.86   |
| 05/09/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E198-18 DATE: 5/12/2018 \|TRACKING #: 1Z02E52E0197265146; SHIP DATE: 05/09/2018; SENDER: Nicole Tippa; NAME: Lisa DelGrosso COMPANY: Brouse McDowell, LPA ADDRESS: 388 S. Main Street, Akron, OH 44311 US;                   | $44.98   |
| 05/09/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E198-18 DATE: 5/12/2018 \|TRACKING #: 1Z02E52E0197575150; SHIP DATE: 05/09/2018; SENDER: Nicole Tippa; NAME: Lisa DelGrosso COMPANY: Brouse McDowell, LPA ADDRESS: 388 S. Main Street, Akron, OH 44311 US;                   | $44.98   |
| 05/09/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E198-18 DATE: 5/12/2018 \|TRACKING #: 1Z02E52E0198255173; SHIP DATE: 05/09/2018; SENDER: Nicole Tippa; NAME: Lisa DelGrosso COMPANY: Brouse McDowell, LPA ADDRESS: 388 S. Main Street, Akron, OH 44311 US;                   | $44.98   |

| | | |
|---|---|---|
| 05/09/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E198-18 DATE: 5/12/2018 |TRACKING #: 1Z02E52E0197265146; SHIP DATE: 05/09/2018; SENDER: Nicole Tippa; NAME: Lisa DelGrosso COMPANY: Brouse McDowell, LPA ADDRESS: 388 S. Main Street, Akron, OH 44311 US; | $31.53 |
| 05/09/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E198-18 DATE: 5/12/2018 |TRACKING #: 1Z02E52E0197575150; SHIP DATE: 05/09/2018; SENDER: Nicole Tippa; NAME: Lisa DelGrosso COMPANY: Brouse McDowell, LPA ADDRESS: 388 S. Main Street, Akron, OH 44311 US; | $9.31 |
| 05/09/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E198-18 DATE: 5/12/2018 |TRACKING #: 1Z02E52E0198255173; SHIP DATE: 05/09/2018; SENDER: Nicole Tippa; NAME: Lisa DelGrosso COMPANY: Brouse McDowell, LPA ADDRESS: 388 S. Main Street, Akron, OH 44311 US; | $31.53 |
| 05/09/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 276097 DATE: 5/10/2018 NAME: BOTTER DAVID H TICKET #: 0734984389 DEPARTURE DATE: 05/10/2018 ROUTE: Unknown | $16.00 |
| 05/09/18 | Travel - Ground Transportation VENDOR: JAMES R. TUCKER INVOICE#: 2516194905252202 DATE: 5/25/2018 Taxi/Car Service/Public Transport, 05/09/18, Taxi from Airport, Uber | $45.58 |
| 05/09/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JAMES R. TUCKER INVOICE#: 2490718105281402 DATE: 5/28/2018 Hotel - Lodging, 05/09/18, Hotel, Hilton Garden Inn | $252.40 |
| 05/09/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1251583 DATE: 5/16/2018  Vendor: Dial Car Voucher #: A618629 Date: 05/09/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A618629 Date: 05/09/2018 Name: Lisa Beckerman | $77.01 |
| 05/09/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: | $97.98 |

| | | |
|---|---|---|
| | 1251948 DATE: 5/30/2018 Vendor: Dial Car Voucher #: A4594264 Date: 05/09/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4594264 Date: 05/09/2018 Name: Lisa Beckerman | |
| 05/09/18 | Travel - Ground Transportation VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2552284406192008 DATE: 6/19/2018 Taxi/Car Service/Public Transport, 05/09/18, FE Ohio trip, Uber | $33.80 |
| 05/09/18 | Meals - Business  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2552284406192008 DATE: 6/19/2018 Dinner, 05/09/18, Dinner with G. Verhoff, J. Cespedes, and R. Schuerger, Hotel LeVeque, J. Cespedes-N/A, Robert Schuerger-Oxley Group, Geoff Verhoff | $204.80 |
| 05/09/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: HENRY A. TERHUNE INVOICE#: 2574891406202203 DATE: 6/20/2018 Hotel - Lodging, 05/09/18, Hotel for client meeting in Ohio., Hilton Garden Inn | $217.83 |
| 05/09/18 | Travel - Auto Rental  VENDOR: HENRY A. TERHUNE INVOICE#: 2574891406202203 DATE: 6/20/2018 Car Rental, 05/09/18, Hertz Car Rental while in Ohio at Client Meeting., Hertz | $180.48 |
| 05/09/18 | Travel - Parking  VENDOR: HENRY A. TERHUNE INVOICE#: 2574891406202203 DATE: 6/20/2018 Parking, 05/09/18, Airport Parking to attend Client meeting in Ohio., DCA Reagan | $50.00 |
| 05/10/18 | Meals - Business  VENDOR: BRIAN T. CARNEY INVOICE#: 2478203505141918 DATE: 5/14/2018 Hotel - Breakfast, 05/10/18, Breakfast plus food tax, Hilton Garden, Brian Carney | $11.74 |
| 05/10/18 | Meals - Business  VENDOR: BRIAN T. CARNEY INVOICE#: 2478203505141918 DATE: 5/14/2018 Hotel - Meals - Other, 05/10/18, Beverage, Hilton Garden, Brian Carney | $5.00 |
| 05/10/18 | Travel - Ground Transportation VENDOR: DAVID M. ZENSKY INVOICE#: 2493857605161407 DATE: 5/16/2018 Taxi/Car Service/Public Transport, 05/10/18, Cleveland Airport Taxi Service re: FES business, Cleveland Airport Taxi Service | $105.00 |
| 05/10/18 | Meals - Business  VENDOR: DAVID M. ZENSKY INVOICE#: | $7.67 |

| Date | Description | Amount |
|---|---|---|
| | 2493857605161407 DATE: 5/16/2018 Breakfast, 05/10/18, Snack at LaGuardia airport re: FES business, CIBO Express Gourmet Market, David Zensky | |
| 05/10/18 | Travel - Telephone & Fax  VENDOR: DAVID H. BOTTER INVOICE#: 2491365305162104 DATE: 5/16/2018 Wifi, 05/10/18, In-flight internet use., gogo - Delta | $10.00 |
| 05/10/18 | Travel - Ground Transportation VENDOR: DAVID H. BOTTER INVOICE#: 2491365305162104 DATE: 5/16/2018 Taxi/Car Service/Public Transport, 05/10/18, Taxi from Cleveland Airport to local law firm office., Uber | $45.61 |
| 05/10/18 | Meals - Business  VENDOR: DAVID H. BOTTER INVOICE#: 2491365305162104 DATE: 5/16/2018 Dinner, 05/10/18, Dinner with David Zensky, Brian Carney, Todd Brecher and Daniella Roseman re: hearing in Akron, Ohio., Nuevo Modern Mexican & Tequila Bar, David Botter, David Zensky, Brian Carney, Todd Brecher, Daniella Roseman | $227.66 |
| 05/10/18 | Travel - Telephone & Fax  VENDOR: DAVID H. BOTTER INVOICE#: 2491365305162104 DATE: 5/16/2018 Wifi, 05/10/18, In-flight internet use., gogo - Delta | $4.95 |
| 05/10/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2909795 DATE: 5/13/2018 Catering Akin Gump - Chopt Creative Salad Co. Times Square) - 05/10/2018 | $70.69 |
| 05/10/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2909795 DATE: 5/13/2018 Katie Kaitlyn) Tongalson - Al Horno Lean Mexican 47th St) - 05/10/2018 | $24.52 |
| 05/10/18 | Meals (100%)  05/08/18 VENDOR: RESTAURANT ASSOCIATES; INVOICE#: 2033800575; DATE: 5/10/2018 | $21.50 |
| 05/10/18 | Travel - Parking  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2454295705182102 DATE: 5/18/2018 Hotel - Parking, 05/10/18, FE/OH, Hotel Leveque | $30.00 |
| 05/10/18 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5009471 DATE: 5/18/2018 Vendor: Executive Royal Voucher #: 8050709460 Date: 05/10/2018 Name: David Zensky‖Car Service, Vendor: Executive Royal Voucher #: 8050709460 Date: 05/10/2018 Name: David Zensky | $138.35 |
| 05/10/18 | Travel - Airfare  VENDOR: AMERICAN | $10.00 |

| | | |
|---|---|---|
| | EXPRESS INVOICE#: 276497 DATE: 5/10/2018 NAME: ALBERINO SCOTT L TICKET #: 0735008153 DEPARTURE DATE: 05/13/2018 ROUTE: Unknown | |
| 05/10/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 276498 DATE: 5/10/2018 NAME: THOMPSON JULIE ANN TICKET #: 0735008154 DEPARTURE DATE: 05/13/2018 ROUTE: Unknown | $10.00 |
| 05/10/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 276499 DATE: 5/10/2018 NAME: DOORLEY KATHERINE TICKET #: 0735008155 DEPARTURE DATE: 05/13/2018 ROUTE: Unknown | $10.00 |
| 05/10/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 276500 DATE: 5/10/2018 NAME: FURLONG JULIA MARY TICKET #: 0735008156 DEPARTURE DATE: 05/13/2018 ROUTE: Unknown | $10.00 |
| 05/10/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 276502 DATE: 5/10/2018 NAME: ADORNO ZACHARY NISSI TICKET #: 0735008158 DEPARTURE DATE: 05/13/2018 ROUTE: Unknown | $10.00 |
| 05/10/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 276749 DATE: 5/10/2018 NAME: BECKERMAN LISA G TICKET #: 0735022763 DEPARTURE DATE: 05/14/2018 ROUTE: Unknown | $32.00 |
| 05/10/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 276749 DATE: 5/10/2018 NAME: BECKERMAN LISA G TICKET #: 7144407473 DEPARTURE DATE: 05/14/2018 ROUTE: CLE EWR | $594.37 |
| 05/10/18 | Travel - Ground Transportation VENDOR: TODD L. BRECHER INVOICE#: 2515851205251600 DATE: 5/25/2018 Taxi/Car Service/Public Transport, 05/10/18, Attend preliminary injunction hearing in Akron, Taxi | $108.00 |
| 05/10/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1251583 DATE: 5/16/2018  Vendor: Dial Car Voucher #: A4582688 Date: 05/10/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4582688 Date: 05/10/2018 Name: Lisa Beckerman | $94.44 |
| 05/10/18 | Meals - Business  VENDOR: GEOFFREY K. VERHOFF INVOICE#: | $36.23 |

|  |  |  |
|---|---|---|
|  | 2552284406192008 DATE: 6/19/2018 Lunch, 05/10/18, FE lunch with G. Verhoff, D. Griffing, J. Cespedes and D. Moss, Potbelly Sandwich Shop, Dorinda Moss-DYM, J. Cespedes-N/A, D. Griffing-N/A, Geoff Verhoff |  |
| 05/10/18 | Meals - Business  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2552284406192008 DATE: 6/19/2018 Meals Other, 05/10/18, FE coffee for G. Verhoff and J.Cespedes, Hotel LeVeque, Geoff Verhoff | $20.20 |
| 05/11/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BRIAN T. CARNEY INVOICE#: 2478203505141918 DATE: 5/14/2018 Hotel - Lodging, 05/11/18, Lodging fees and taxes., Hilton Garden | $636.18 |
| 05/11/18 | Travel - Airfare  VENDOR: BRIAN T. CARNEY INVOICE#: 2478203505141918 DATE: 5/14/2018 Change Ticket/Upgrade Fee, 05/11/18, Change fee for flight from hearing., Delta | $275.00 |
| 05/11/18 | Travel - Ground Transportation VENDOR: BRIAN T. CARNEY INVOICE#: 2478203505141918 DATE: 5/14/2018 Taxi/Car Service/Public Transport, 05/11/18, Cab to Rye, NY from JFK., NYC | $149.81 |
| 05/11/18 | Meals - Business  VENDOR: DANIELLA ROSEMAN INVOICE#: 2488043305141918 DATE: 5/14/2018 Hotel - Breakfast, 05/11/18, Meal while in Akron re: preliminary Injunction, Hilton Garden Inn, Daniella Roseman | $18.48 |
| 05/11/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DANIELLA ROSEMAN INVOICE#: 2488043305141918 DATE: 5/14/2018 Hotel - Lodging, 05/11/18, Lodging while in Akron re: preliminary Injunction, Hilton Garden Inn | $618.90 |
| 05/11/18 | Meals - Business  VENDOR: DANIELLA ROSEMAN INVOICE#: 2488043305141918 DATE: 5/14/2018 Dinner, 05/11/18, Dinner while in Akron re: preliminary Injunction, The Pub @CLE Airport, Daniella Roseman | $41.01 |
| 05/11/18 | Travel - Ground Transportation VENDOR: DANIELLA ROSEMAN INVOICE#: 2488043305141918 DATE: 5/14/2018 Taxi/Car Service/Public Transport, 05/11/18, Taxi from airport re: preliminary Injunction, NYC Taxi | $49.75 |
| 05/11/18 | Meals - Business  VENDOR: DANIELLA ROSEMAN INVOICE#: | $12.98 |

|          |                                                                                          |          |
|----------|------------------------------------------------------------------------------------------|----------|
|          | 2488043305141918 DATE: 5/14/2018 Lunch, 05/11/18, Lunch while in Akron re: preliminary Injunction, Jimmy Johns, Daniella Roseman | |
| 05/11/18 | Meals - Business  VENDOR: DANIELLA ROSEMAN INVOICE#: 2488043305141918 DATE: 5/14/2018 Meals Other, 05/11/18, Refreshment while in Akron re: preliminary Injunction, Hudson News, Daniella Roseman | $3.09 |
| 05/11/18 | Meals - Business  VENDOR: ELISE C. BERNLOHR INVOICE#: 2488315205142303 DATE: 5/14/2018 Lunch, 05/11/18, Overtime lunch for Elise and Saurabh, Seamless, Elise Bernlohr, Saurabh Sharad | $41.08 |
| 05/11/18 | Meals - Business  VENDOR: DAVID H. BOTTER INVOICE#: 2491365305162104 DATE: 5/16/2018 Breakfast, 05/11/18, Breakfast re: court hearing in Akron, Ohio., Courtyard by Marriott, David Botter | $18.12 |
| 05/11/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DAVID H. BOTTER INVOICE#: 2491365305162104 DATE: 5/16/2018 Hotel - Lodging, 05/11/18, Hotel stay (5/10-11/2018) re: hearing in Akron, Ohio., Courtyard Marriott Akron Downton | $217.83 |
| 05/11/18 | Travel - Ground Transportation VENDOR: DAVID H. BOTTER INVOICE#: 2491365305162104 DATE: 5/16/2018 Taxi/Car Service/Public Transport, 05/11/18, Taxi from hotel to courthouse re: hearing., Uber | $8.70 |
| 05/11/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2494370605172105 DATE: 5/17/2018 Airfare, 05/11/18, Airfare from Akron to NYC (Actual trip on May 14th) | $565.80 |
| 05/11/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2454295705182102 DATE: 5/18/2018 Hotel - Lodging, 05/11/18, FE/OH Trip, Hotel Leveque | $298.45 |
| 05/11/18 | Travel - Ground Transportation VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2454295705182102 DATE: 5/18/2018 Taxi/Car Service/Public Transport, 05/11/18, Airport transfer FE/OH, Taxi | $45.00 |
| 05/11/18 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5009471 DATE: 5/18/2018 Vendor: Executive Royal Voucher #: | $144.75 |

|  |  |  |
|---|---|---|
|  | 8050709462 Date: 05/11/2018 Name: David Zensky\|\|Car Service, Vendor: Executive Royal Voucher #: 8050709462 Date: 05/11/2018 Name: David Zensky |  |
| 05/11/18 | Travel - Parking  VENDOR: TODD L. BRECHER INVOICE#: 2515851205251600 DATE: 5/25/2018 Parking, 05/11/18, Attend preliminary injunction hearing in Akron, DCA | $50.00 |
| 05/11/18 | Meals - Business  VENDOR: TODD L. BRECHER INVOICE#: 2515851205251600 DATE: 5/25/2018 Hotel - Breakfast, 05/11/18, Attend preliminary injunction hearing in Akron, Hilton Garden Inn, Todd Brecher | $7.44 |
| 05/11/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: TODD L. BRECHER INVOICE#: 2515851205251600 DATE: 5/25/2018 Hotel - Lodging, 05/11/18, Attend preliminary injunction hearing in Akron, Hilton Garden Inn | $176.98 |
| 05/11/18 | Travel - Airfare  VENDOR: TODD L. BRECHER INVOICE#: 2515851205292212 DATE: 5/29/2018 Airfare, 05/11/18, Attend preliminary injunction hearing in Akron | $75.00 |
| 05/11/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1251948 DATE: 5/30/2018  Vendor: Dial Car Voucher #: A4524573 Date: 05/11/2018 Name: Brad Kahn\|\|Car Service, Vendor: Dial Car Voucher #: A4524573 Date: 05/11/2018 Name: Brad Kahn | $118.31 |
| 05/11/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1251948 DATE: 5/30/2018  Vendor: Dial Car Voucher #: A4598590 Date: 05/11/2018 Name: David Botter\|\|Car Service, Vendor: Dial Car Voucher #: A4598590 Date: 05/11/2018 Name: David Botter | $152.88 |
| 05/11/18 | Telephone - Long Distance  VENDOR: DANIELLA ROSEMAN INVOICE#: 2541404306061901 DATE: 6/6/2018 Court Calls, 05/11/18, Court Call, Court Solutions | $70.00 |
| 05/11/18 | Meals - Business  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2552284406192008 DATE: 6/19/2018 Lunch, 05/11/18, FE lunch for G. Verhoff, McDonalds, Geoff Verhoff | $4.87 |
| 05/11/18 | Travel - Auto Rental  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2552284406192008 DATE: 6/19/2018 Car Rental, 05/11/18, F/E Ohio trip, Hertz | $132.89 |
| 05/11/18 | Travel - Airfare  VENDOR: AMERICAN | $32.00 |

|  |  |  |
|---|---|---|
|  | EXPRESS INVOICE#: 277886 DATE: 5/11/2018 NAME: FURLONG JULIA MARY TICKET #: 0735078217 DEPARTURE DATE: 05/13/2018 ROUTE: Unknown |  |
| 05/11/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 277886 DATE: 5/11/2018 NAME: FURLONG JULIA MARY TICKET #: 7144975625 DEPARTURE DATE: 05/13/2018 ROUTE: BDL.DCA CAK CLE DCA | $872.20 |
| 05/11/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 278272 DATE: 5/11/2018 NAME: ZENSKY DAVID M TICKET #: 0735097399 DEPARTURE DATE: 05/11/2018 ROUTE: Unknown | $32.00 |
| 05/11/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 278272 DATE: 5/11/2018 NAME: ZENSKY DAVID M TICKET #: 7144975848 DEPARTURE DATE: 05/11/2018 ROUTE: CLE JFK | $459.20 |
| 05/11/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 278410 DATE: 5/11/2018 NAME: BOTTER DAVID H TICKET #: 0735106786 DEPARTURE DATE: 05/11/2018 ROUTE: Unknown | $32.00 |
| 05/11/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 278410 DATE: 5/11/2018 NAME: BOTTER DAVID H TICKET #: 7144975937 DEPARTURE DATE: 05/11/2018 ROUTE: CLE JFK | $459.20 |
| 05/12/18 | Travel - Ground Transportation VENDOR: BRIAN T. CARNEY INVOICE#: 2478203505141918 DATE: 5/14/2018 Taxi/Car Service/Public Transport, 05/12/18, Cab home from airport., Uber | $32.56 |
| 05/12/18 | Travel - Auto Rental  VENDOR: BRIAN T. CARNEY INVOICE#: 2478203505141918 DATE: 5/14/2018 Car Rental, 05/12/18, Car rental in Akron, OH re: hearing., Hertz | $262.96 |
| 05/13/18 | Meals - Business  VENDOR: JULIA FURLONG INVOICE#: 2499963005181501 DATE: 5/18/2018 Lunch, 05/13/18, Travel to Ohio on client business, Paradies Airport Shops, Julia Furlong | $16.68 |
| 05/13/18 | Meals - Business  VENDOR: JULIA FURLONG INVOICE#: 2499963005181501 DATE: 5/18/2018 Dinner, 05/13/18, Travel to Ohio on client business, Qdoba, Julia Furlong | $13.60 |

| | | |
|---|---|---|
| 05/13/18 | Travel - Auto Rental  VENDOR: JULIA FURLONG INVOICE#: 2499963005181501 DATE: 5/18/2018 Car Rental, 05/13/18, Travel to Ohio on client business, Hertz | $77.64 |
| 05/13/18 | Travel - Ground Transportation VENDOR: JULIA FURLONG INVOICE#: 2499963005181501 DATE: 5/18/2018 Taxi/Car Service/Public Transport, 05/13/18, Travel to Ohio on client business, Uber | $36.28 |
| 05/13/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2514499005242302 DATE: 5/24/2018 Lunch, 05/13/18, Lunch while traveling., Delaware North, Lisa Beckerman | $16.15 |
| 05/13/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2514499005242302 DATE: 5/24/2018 Dinner, 05/13/18, Dinner while traveling., Luigi's, Lisa Beckerman | $11.80 |
| 05/13/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 2514499005242302 DATE: 5/24/2018 Hotel - Lodging, 05/13/18, Hotel while traveling., Courtyard Marriott | $171.73 |
| 05/13/18 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 2514499005242302 DATE: 5/24/2018 Car Rental, 05/13/18, Rental car while traveling., Hertz | $137.61 |
| 05/13/18 | Travel - Telephone & Fax  VENDOR: LISA G. BECKERMAN INVOICE#: 2514499005242302 DATE: 5/24/2018 Travel - WiFi, 05/13/18, Wifi service while traveling., GoGo | $12.00 |
| 05/13/18 | Travel - Airfare  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2552284406192008 DATE: 6/19/2018 Airfare, 05/13/18, FE/Ohio meetings | $256.20 |
| 05/13/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 279038CR DATE: 5/13/2018 NAME: ZENSKY DAVID M TICKET #: 7143573322 DEPARTURE DATE: 05/11/2018 ROUTE: CLE LGA | $-587.96 |
| 05/14/18 | Meals - Business  VENDOR: BRIAN T. CARNEY INVOICE#: 2478203505141918 DATE: 5/14/2018 Lunch, 05/14/18, Lunch with D. Roseman in OH re: hearing., Bricco, Brian Carney, Daniella Roseman | $34.00 |
| 05/14/18 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2488243705141918 DATE: 5/14/2018 Dinner, 05/14/18, Dinner while working | $11.83 |

|          |                                                                                                                                                                                                   |          |
|----------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | late, Sweetgreen, Julie Thompson                                                                                                                                                                  |          |
| 05/14/18 | Telephone - Long Distance  VENDOR: DANIELLA ROSEMAN INVOICE#: 2489570305142303 DATE: 5/14/2018 Court Calls, 05/14/18, Court call, CourtSolutions                                                   | $70.00   |
| 05/14/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2494370605161901 DATE: 5/16/2018 Taxi/Car Service/Public Transport, 05/14/18, Early cab from home to LGA airport., Uber              | $72.56   |
| 05/14/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2494370605161901 DATE: 5/16/2018 Taxi/Car Service/Public Transport, 05/14/18, Cab from Cleveland airport to Court., Uber             | $127.63  |
| 05/14/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2494370605161901 DATE: 5/16/2018 Taxi/Car Service/Public Transport, 05/14/18, Cab from Court to Akron airport., Uber                 | $20.67   |
| 05/14/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2494370605161901 DATE: 5/16/2018 Taxi/Car Service/Public Transport, 05/14/18, Cab from LGA Airport to OBP., Uber                     | $81.14   |
| 05/14/18 | Meals - Business  VENDOR: JULIA FURLONG INVOICE#: 2499963005181501 DATE: 5/18/2018 Dinner, 05/14/18, Travel to Ohio on client business, DTW, LLC, Julia Furlong                                     | $49.65   |
| 05/14/18 | Meals - Business  VENDOR: JULIA FURLONG INVOICE#: 2499963005181501 DATE: 5/18/2018 Meals Other, 05/14/18, Travel to Ohio on client business, Paradies Airport Shops, Julia Furlong                 | $3.99    |
| 05/14/18 | Meals - Business  VENDOR: JULIA FURLONG INVOICE#: 2499963005181501 DATE: 5/18/2018 Lunch, 05/14/18, Travel to Ohio on client business, Diamond Deli, Julia Furlong                                 | $19.41   |
| 05/14/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JULIA FURLONG INVOICE#: 2499963005181501 DATE: 5/18/2018 Hotel - Lodging, 05/14/18, Travel to Ohio on client business., Courtyard Marriott            | $171.73  |
| 05/14/18 | Travel - Ground Transportation VENDOR: LISA G. BECKERMAN INVOICE#: 2514499005242302 DATE: 5/24/2018 Taxi/Car Service/Public Transport, 05/14/18, Taxi while traveling., Newark                     | $60.00   |

|  |  |  |
|---|---|---|
|  | Cab |  |
| 05/14/18 | Travel - Airfare  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2552284406192008 DATE: 6/19/2018 Airfare, 05/14/18, FE/CMH meetings | $183.20 |
| 05/14/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 279136 DATE: 5/14/2018 NAME: FURLONG JULIA MARY TICKET #: 0735147365 DEPARTURE DATE: 05/14/2018 ROUTE: Unknown | $32.00 |
| 05/14/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 279136 DATE: 5/14/2018 NAME: FURLONG JULIA MARY TICKET #: 7145184626 DEPARTURE DATE: 05/14/2018 ROUTE: CAK.DTW DCA | $625.80 |
| 05/14/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 279637CR DATE: 5/14/2018 NAME: FURLONG JULIA MARY TICKET #: 7144975625 DEPARTURE DATE: 05/14/2018 ROUTE: CLE DCA | $-552.40 |
| 05/14/18 | Telephone - Long Distance  VENDOR: PATRICK C. CHEN INVOICE#: 2581144106222203 DATE: 6/22/2018 Court Calls, 05/14/18, Set up Court Teleconference for First Energy clients., CourtSolutions LLC | $70.00 |
| 05/15/18 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 2494173905161503 DATE: 5/16/2018 Dinner, 05/15/18, Dinner while working late, Shouk, Zach Adorno | $29.91 |
| 05/15/18 | Meals - Business  VENDOR: DOUGLAS J. BADINI INVOICE#: 2494873905161901 DATE: 5/16/2018 Dinner, 05/15/18, Meal while working late, Bareburger, Douglas Badini | $34.71 |
| 05/15/18 | Travel - Ground Transportation VENDOR: JULIA FURLONG INVOICE#: 2499963005181501 DATE: 5/18/2018 Taxi/Car Service/Public Transport, 05/15/18, Travel to Ohio on client business, Uber | $29.83 |
| 05/15/18 | Travel - Ground Transportation VENDOR: SHAWN WHITES INVOICE#: 2523110405301503 DATE: 5/30/2018 Taxi/Car Service/Public Transport, 05/15/18, Overtime, Uber | $13.23 |
| 05/15/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1251948 DATE: 5/30/2018  Vendor: Dial Car Voucher #: A4345991 Date: 05/15/2018 Name: Brad Kahn||Car | $79.32 |

|  |  |  |
|---|---|---|
|  | Service, Vendor: Dial Car Voucher #: A4345991 Date: 05/15/2018 Name: Brad Kahn |  |
| 05/16/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2912143 DATE: 5/20/2018 Katie Kaitlyn) Tongalson - CookUnity - 05/16/2018 | $29.91 |
| 05/16/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E208-18 DATE: 5/19/2018 |TRACKING #: 1Z02E52E0196015597; SHIP DATE: 05/16/2018; SENDER: Joseph Sorkin; NAME: Michael Nordlicht COMPANY: Agera Energy LLC ADDRESS: 555 Pleasantville Road, S-107, Briarcliff Manor, NY 10510 US; | $15.26 |
| 05/16/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1251948 DATE: 5/30/2018  Vendor: Dial Car Voucher #: A4596756 Date: 05/16/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4596756 Date: 05/16/2018 Name: Lisa Beckerman | $66.76 |
| 05/16/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 282743 DATE: 5/16/2018 NAME: BOTTER DAVID H TICKET #: 0735336220 DEPARTURE DATE: 06/07/2018 ROUTE: Unknown | $32.00 |
| 05/16/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 282743 DATE: 5/16/2018 NAME: BOTTER DAVID H TICKET #: 7146519668 DEPARTURE DATE: 06/07/2018 ROUTE: EWR CLE | $655.01 |
| 05/16/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 282748 DATE: 5/16/2018 NAME: BOTTER DAVID H TICKET #: 0735336223 DEPARTURE DATE: 06/08/2018 ROUTE: Unknown | $32.00 |
| 05/16/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 282748 DATE: 5/16/2018 NAME: BOTTER DAVID H TICKET #: 7146519670 DEPARTURE DATE: 06/08/2018 ROUTE: CLE LGA | $743.20 |
| 05/17/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2912143 DATE: 5/20/2018 Katie Kaitlyn) Tongalson - Al Horno Lean Mexican 47th St) - 05/17/2018 | $28.03 |
| 05/17/18 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 2514790705250103 DATE: | $27.76 |

|         |                                                                                                                                                                                                                                                      |            |
|---------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|         | 5/25/2018 Taxi/Car Service/Public Transport, 05/17/18, Meeting, UVC                                                                                                                                                                                   |            |
| 05/17/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1252328 DATE: 6/6/2018 Vendor: Dial Car Voucher #: A4574603 Date: 05/17/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4574603 Date: 05/17/2018 Name: Lisa Beckerman | $77.01     |
| 05/17/18 | Travel - Ground Transportation VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2552284406192008 DATE: 6/19/2018 Taxi/Car Service/Public Transport, 05/17/18, FE/Ohio, Uber                                                                                        | $46.75     |
| 05/17/18 | Travel - Ground Transportation VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2552284406192008 DATE: 6/19/2018 Taxi/Car Service/Public Transport, 05/17/18, Coffee with Juan, Uber                                                                               | $7.76      |
| 05/17/18 | Meals - Business  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2552284406192008 DATE: 6/19/2018 Meals Other, 05/17/18, Coffee/ FE meetings, Gallerie Bar - Hilton, J. Cespedes-N/A, Geoff Verhoff                                                              | $10.53     |
| 05/17/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 283396 DATE: 5/17/2018 NAME: BECKERMAN LISA G TICKET #: 0735373836 DEPARTURE DATE: 05/23/2018 ROUTE: Unknown                                                                                       | $32.00     |
| 05/17/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 283396 DATE: 5/17/2018 NAME: BECKERMAN LISA G TICKET #: 7146735783 DEPARTURE DATE: 05/23/2018 ROUTE: EWR CLE LGA                                                                                   | $1,187.45  |
| 05/17/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 283399 DATE: 5/17/2018 NAME: BECKERMAN LISA G TICKET #: 0735373839 DEPARTURE DATE: 05/29/2018 ROUTE: Unknown                                                                                       | $32.00     |
| 05/17/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 283399 DATE: 5/17/2018 NAME: BECKERMAN LISA G TICKET #: 7146735785 DEPARTURE DATE: 05/29/2018 ROUTE: DCA CLE EWR                                                                                   | $1,341.00  |
| 05/18/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2527823206011502 DATE: 6/1/2018                                                                                                                                                                       | $462.20    |

|          |                                                                                                                                                                                                                                |          |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | Airfare, 05/18/18, Airfare from NY to Cleveland (actual trip May 22nd)                                                                                                                                                          |          |
| 05/18/18 | Travel - Auto Rental  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2552284406192008 DATE: 6/19/2018 Car Rental, 05/18/18, FE/ Columbus meetings, Byers Car Rental /Hertzsystem licensee                                                 | $67.73   |
| 05/18/18 | Travel - Ground Transportation VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2552284406192008 DATE: 6/19/2018 Taxi/Car Service/Public Transport, 05/18/18, FES Airport, DC Cab                                                           | $45.00   |
| 05/18/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 284850 DATE: 5/18/2018 NAME: FURLONG JULIA MARY TICKET #: 0735446585 DEPARTURE DATE: 05/23/2018 ROUTE: Unknown                                                              | $32.00   |
| 05/20/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1251948 DATE: 5/30/2018  Vendor: Dial Car Voucher #: A4590266 Date: 05/20/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4590266 Date: 05/20/2018 Name: Lisa Beckerman | $64.71   |
| 05/20/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1251948 DATE: 5/30/2018  Vendor: Dial Car Voucher #: A4597241 Date: 05/20/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4597241 Date: 05/20/2018 Name: Lisa Beckerman | $87.26   |
| 05/21/18 | Travel - Ground Transportation VENDOR: DOUGLAS J. BADINI INVOICE#: 2508562805230002 DATE: 5/23/2018 Taxi/Car Service/Public Transport, 05/21/18, Travel home after working late, Uber                                            | $27.80   |
| 05/21/18 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 2514790705250103 DATE: 5/25/2018 Taxi/Car Service/Public Transport, 05/21/18, Meeting, UBER                                                                      | $14.94   |
| 05/21/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2527823206011502 DATE: 6/1/2018 Airfare, 05/21/18, Airfare from Cleveland to NY (actual trip May 22nd)                                                                          | $462.20  |
| 05/21/18 | Filing Fees  VENDOR: JLEC/JOINT LEGISLATIVE ETHICS COMMITTEE INVOICE#: 20180521LINA211002 DATE: 5/21/2018                                                                                                                       | $25.00   |

|          |                                                                                       |          |
|----------|---------------------------------------------------------------------------------------|----------|
|          | Ohio lobbying registration fee for government relations member.                       |          |
| 05/21/18 | Travel - Ground Transportation  4/9/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 146417; DATE: 5/21/2018 | $184.20 |
| 05/21/18 | Travel - Ground Transportation  4/9/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 146417; DATE: 5/21/2018 | $191.08 |
| 05/21/18 | Travel - Ground Transportation  4/10/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 146417; DATE: 5/21/2018 | $192.20 |
| 05/21/18 | Travel - Ground Transportation  4/16/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 146417; DATE: 5/21/2018 | $192.20 |
| 05/21/18 | Travel - Ground Transportation  4/17/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 146417; DATE: 5/21/2018 | $191.90 |
| 05/21/18 | Travel - Ground Transportation  4/17/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 146417; DATE: 5/21/2018 | $186.32 |
| 05/21/18 | Travel - Ground Transportation  4/23/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 146417; DATE: 5/21/2018 | $191.90 |
| 05/21/18 | Travel - Ground Transportation  4/23/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 146417; DATE: 5/21/2018 | $207.27 |
| 05/21/18 | Travel - Ground Transportation  4/25/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 146417; DATE: 5/21/2018 | $192.20 |
| 05/21/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2916657 DATE: 5/27/2018 Douglas Badini - Asia 54 - 5/21/2018 | $28.40 |
| 05/21/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1252328 DATE: 6/6/2018  Vendor: Dial Car Voucher #: A4574609 Date: 05/21/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4574609 Date: 05/21/2018 Name: Lisa Beckerman | $77.01 |
| 05/22/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2527823205312301 DATE: 5/31/2018 Taxi/Car Service/Public Transport, 05/22/18, Car from home to LGA Airport, Uber | $77.26 |
| 05/22/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload | $18.98 |

|          |                                                                                              |          |
|----------|----------------------------------------------------------------------------------------------|----------|
|          | INVOICE#: 2916657 DATE: 5/27/2018 Douglas Badini - Chopt Creative Salad Co. Dupont Circle) - 5/22/2018 |          |
| 05/22/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1252328 DATE: 6/6/2018 Vendor: Dial Car Voucher #: A4529330 Date: 05/22/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4529330 Date: 05/22/2018 Name: Lisa Beckerman | $66.76 |
| 05/23/18 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2510173205231603 DATE: 5/23/2018 Dinner, 05/23/18, Dinner while working late., Uber Eats, Julie Thompson | $25.12 |
| 05/23/18 | Travel - Ground Transportation VENDOR: DOUGLAS J. BADINI INVOICE#: 2516125905251600 DATE: 5/25/2018 Taxi/Car Service/Public Transport, 05/23/18, Travel home after working late, Uber | $25.00 |
| 05/23/18 | Meals - Business  VENDOR: JACQUELINE K LEWIS INVOICE#: 2524220405301808 DATE: 5/30/2018 Dinner, 05/23/18, Sweetgreen -- late night dinner, Sweetgreen, Jacqueline Lewis | $13.70 |
| 05/23/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2527823205312301 DATE: 5/31/2018 Taxi/Car Service/Public Transport, 05/23/18, Car from LGA Airport to OBP, Uber | $49.60 |
| 05/23/18 | Travel - Ground Transportation VENDOR: LISA G. BECKERMAN INVOICE#: 2527966905312301 DATE: 5/31/2018 Taxi/Car Service/Public Transport, 05/23/18, Taxi while traveling., Newark Cab | $60.00 |
| 05/23/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2916657 DATE: 5/27/2018 Douglas Badini - GRK Fresh Greek Dupont Circle) - 5/23/2018 | $20.18 |
| 05/23/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 289099 DATE: 5/23/2018 NAME: FURLONG JULIA MARY TICKET #: 0735606874 DEPARTURE DATE: 05/23/2018 ROUTE: Unknown | $20.00 |
| 05/24/18 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 4/1/2018-4/30/2018 | $32.16 |
| 05/24/18 | Travel - Auto Rental  VENDOR: LISA | $175.41 |

|          |                                                                                                                                                                    |            |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | G. BECKERMAN INVOICE#: 2527966905312301 DATE: 5/31/2018 Car Rental, 05/24/18, Car rental while traveling., Hertz                                                    |            |
| 05/25/18 | Deposition  VENDOR: TSG REPORTING INC INVOICE#: 050918-651523 DATE: 5/25/2018 Real-time Reporter deposition Bust Scheduling Fee                                      | $350.00    |
| 05/25/18 | Deposition  VENDOR: TSG REPORTING INC INVOICE#: 050918-651522 DATE: 5/25/2018 Realtime Reporter deposition Bust - Scheduling Fee (Warvell, Cooper)                   | $350.00    |
| 05/25/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 290473 DATE: 5/25/2018 NAME: MA JAMES WAI MING TICKET #: 0735754320 DEPARTURE DATE: 05/30/2018 ROUTE: Unknown   | $32.00     |
| 05/25/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 290473 DATE: 5/25/2018 NAME: MA JAMES WAI MING TICKET #: 7149109068 DEPARTURE DATE: 05/30/2018 ROUTE: JFK PIT LGA | $1,252.40  |
| 05/25/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 290483 DATE: 5/25/2018 NAME: TONGALSON KAITLYN A TICKET #: 0735756576 DEPARTURE DATE: 05/30/2018 ROUTE: Unknown | $32.00     |
| 05/25/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 290483 DATE: 5/25/2018 NAME: TONGALSON KAITLYN A TICKET #: 7149109074 DEPARTURE DATE: 05/30/2018 ROUTE: JFK PIT LGA | $1,252.40  |
| 05/25/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 290491 DATE: 5/25/2018 NAME: PRESA RACHEL TICKET #: 0735756578 DEPARTURE DATE: 05/30/2018 ROUTE: Unknown        | $32.00     |
| 05/25/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 290491 DATE: 5/25/2018 NAME: PRESA RACHEL TICKET #: 7149109077 DEPARTURE DATE: 05/30/2018 ROUTE: JFK PIT LGA    | $1,252.40  |
| 05/26/18 | Prof Fees - Consultant Fees  VENDOR: RIDGE POLICY GROUP LLC INVOICE#: 3 DATE: 5/26/2018 Government relations services for May 26, 2018-June 25, 2018.  Plus one nights stay at Hilton Garden Inn Akron, OH for | $8,455.64  |

|          |                                                                                                                                                                                       |          |
|----------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | MC and MH for FirstEnergy Meeting.                                                                                                                                                     |          |
| 05/29/18 | Meals - Business  VENDOR: DOUGLAS J. BADINI INVOICE#: 2523483005301605 DATE: 5/30/2018 Dinner, 05/29/18, Dinner while working late., Wisey's, Douglas Badini                           | $21.87   |
| 05/29/18 | Travel - Ground Transportation VENDOR: JAMES R. TUCKER INVOICE#: 2529833006041702 DATE: 6/4/2018 Taxi/Car Service/Public Transport, 05/29/18, Taxi to Exelon Meeting., DC Taxi         | $18.00   |
| 05/29/18 | Travel - Telephone & Fax  VENDOR: DAVID H. BOTTER INVOICE#: 2534528206042310 DATE: 6/4/2018 Wifi, 05/29/18, In-flight internet use., gogo - Delta                                      | $8.50    |
| 05/29/18 | Travel - Telephone & Fax  VENDOR: DAVID H. BOTTER INVOICE#: 2534528206051603 DATE: 6/5/2018 Wifi, 05/29/18, In-flight internet use., gogo - Delta                                      | $8.50    |
| 05/29/18 | Meals (100% )  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2924022 DATE: 6/3/2018 Jonathan Ciner - Jerusalem Cafe  OK Kosher - 05/29/2018                                | $25.71   |
| 05/29/18 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 2558332606132303 DATE: 6/13/2018 Taxi/Car Service/Public Transport, 05/29/18, Worked late re FirstEnergy and took Uber car service home, Uber | $51.44   |
| 05/29/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2533821306181410 DATE: 6/18/2018 Dinner, 05/29/18, Dinner with Joyce Goldstein., Lockkeepers, Joyce Goldstein-NA, Lisa Beckerman | $160.00  |
| 05/29/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 2533821306181410 DATE: 6/18/2018 Hotel - Lodging, 05/29/18, Hotel while traveling., Courtyeard Marriott       | $168.27  |
| 05/29/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2533821306181410 DATE: 6/18/2018 Lunch, 05/29/18, Meal while traveling., Hudson News, Lisa Beckerman                             | $15.18   |
| 05/29/18 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 2533821306181410 DATE: 6/18/2018 Car Rental, 05/29/18, Rental car while traveling., Hertz                                    | $344.58  |
| 05/30/18 | Travel - Auto Rental  VENDOR:                                                                                                                                                          | $200.60  |

|            |                                                                                                                                                                                                                                           |          |
|------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|            | RACHEL J. PRESA INVOICE#: 2527077505311803 DATE: 5/31/2018 Car Rental, 05/30/18, Hertz Car Rental re: FES business, Hertz                                                                                                                  |          |
| 05/30/18   | Meals - Business  VENDOR: RACHEL J. PRESA INVOICE#: 2527077505311803 DATE: 5/31/2018 Breakfast, 05/30/18, Bkfst at JFK Airport Urban Crave Restaurant re: FES business, Urban Crave Restaurant, Rachel Presa                                | $15.20   |
| 05/30/18   | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2924022 DATE: 6/3/2018 Patrick Chen - Oaxaca Taqueria 44th St) - 05/30/2018                                                                                        | $24.60   |
| 05/30/18   | Travel - Ground Transportation VENDOR: RACHEL J. PRESA INVOICE#: 2523083406111407 DATE: 6/11/2018 Taxi/Car Service/Public Transport, 05/30/18, Uber taxi to JFK re: FES business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $69.07   |
| 05/30/18   | Travel - Ground Transportation VENDOR: LISA G. BECKERMAN INVOICE#: 2533821306181410 DATE: 6/18/2018 Taxi/Car Service/Public Transport, 05/30/18, Taxi while traveling., Newark Taxi                                                         | $60.00   |
| 05/30/18   | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2533821306181410 DATE: 6/18/2018 Lunch, 05/30/18, Meal while traveling., Starbucks, Lisa Beckerman                                                                                    | $8.45    |
| 05/30/18   | Travel - Ground Transportation VENDOR: KAITLYN A TONGALSON INVOICE#: 2570495206192008 DATE: 6/19/2018 Taxi/Car Service/Public Transport, 05/30/18, Uber from airport for trip to Mansfield - re: 696457, Uber                               | $50.64   |
| 05/30/18   | Travel - Ground Transportation VENDOR: KAITLYN A TONGALSON INVOICE#: 2570495206192008 DATE: 6/19/2018 Taxi/Car Service/Public Transport, 05/30/18, Yellow taxi home from airport re: Mansield trip re:  696597, Yellow taxi                 | $46.91   |
| 05/30/18   | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 2563935406202203 DATE: 6/20/2018 Airfare, 05/30/18, May 30 purchase of June 6 one-way flight from NYC LGA to Pittsburgh, PA to attend a First Energy hearing.                              | $386.20  |
| 05/30/18   | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 2563935406202203                                                                                                                                                                          | $658.20  |

|          |                                                                                                                                                              |             |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------|
|          | DATE: 6/20/2018<br>Airfare, 05/30/18, May 30 purchase of<br>June 6 one-way flight from Pittsburgh,<br>PA to NYC LGA re: attendance at<br>hearing re: First Energy. |             |
| 05/30/18 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 292717 DATE:<br>5/30/2018<br>NAME: DOORLEY KATHERINE<br>TICKET #: 0735900433 DEPARTURE<br>DATE: 06/05/2018 ROUTE: Unknown | $32.00 |
| 05/30/18 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 292717 DATE:<br>5/30/2018<br>NAME: DOORLEY KATHERINE<br>TICKET #: 7150399901 DEPARTURE<br>DATE: 06/05/2018 ROUTE: DCA CLE<br>DCA | $1,488.27 |
| 05/30/18 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 292731 DATE:<br>5/30/2018<br>NAME: TONGALSON KAITLYN A<br>TICKET #: 0735900438 DEPARTURE<br>DATE: 05/30/2018 ROUTE: Unknown | $32.00 |
| 05/30/18 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 292739 DATE:<br>5/30/2018<br>NAME: MA JAMES WAI MING<br>TICKET #: 0735900440 DEPARTURE<br>DATE: 05/30/2018 ROUTE: Unknown | $32.00 |
| 05/30/18 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 292743 DATE:<br>5/30/2018<br>NAME: PRESA RACHEL TICKET #:<br>0735900444 DEPARTURE DATE:<br>05/30/2018 ROUTE: Unknown | $32.00 |
| 05/31/18 | Travel - Ground Transportation<br>VENDOR: RACHEL J. PRESA<br>INVOICE#: 2527077505311803 DATE:<br>5/31/2018<br>Taxi/Car Service/Public Transport,<br>05/31/18, Yellow Taxi from airport re:<br>FES business., Yellow Taxi | $61.56 |
| 05/31/18 | Meals (100%)  VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: 2924022 DATE: 6/3/2018<br>Katie Kaitlyn) Tongalson - Poulette<br>Rotisserie Chicken 9th Ave) - 05/31/2018 | $22.75 |
| 05/31/18 | Courier Service/Messenger Service- Off<br>Site  VENDOR: UNITED PARCEL<br>SERVICE INVOICE#:<br>00000002E52E228-18 DATE: 6/2/2018<br>|TRACKING #: 1Z02E52E0191797878;<br>SHIP DATE: 05/31/2018; SENDER:<br>George Ruge; NAME: DAVID BOTTER<br>COMPANY: THE LANGHAM<br>CHICAGO ADDRESS: 330 N<br>WABASH AVE, CHICAGO, IL 60611 | $57.76 |

|          |                                                                                                                                                                                                                                    |          |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | US;                                                                                                                                                                                                                                                               |          |
| 05/31/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1252328 DATE: 6/6/2018  Vendor: Dial Car Voucher #: A4596189 Date: 05/31/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4596189 Date: 05/31/2018 Name: Lisa Beckerman | $77.01   |
| 05/31/18 | Document Retrieval  IN VARIOUS COURTS VENDOR: COURTALERT.COM, INC; INVOICE#: 328396-1805; DATE: 5/31/2018                                                                                                                                                          | $7.62    |
| 05/31/18 | Document Retrieval  IN VARIOUS COURTS VENDOR: COURTALERT.COM, INC; INVOICE#: 328396-1805; DATE: 5/31/2018                                                                                                                                                          | $2.50    |
| 05/31/18 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 2555261706130204 DATE: 6/13/2018 Dinner, 05/31/18, Meal while working late., Surfside Taco Stand, Zach Adorno                                                                                                     | $16.07   |
| 05/31/18 | Document Retrieval  IN VARIOUS COURTS VENDOR: COURTALERT.COM, INC; INVOICE#: 134294-1805; DATE: 5/31/2018                                                                                                                                                          | $95.81   |
| 05/31/18 | Travel - Ground Transportation VENDOR: KAITLYN A TONGALSON INVOICE#: 2570495206192008 DATE: 6/19/2018 Taxi/Car Service/Public Transport, 05/31/18, Taxi home re: late night work - 696597, Yellow taxi                                                            | $8.50    |

Current Expenses                                                       $82,080.00

**Total Amount of This Invoice**                                   **$3,850,937.50**



# Akin Gump
## Strauss Hauer & Feld LLP

FIRSTENERGY SOLUTIONS CORP
76 SOUTH MAIN STREET
AKRON, OH  44308-1890
ATTN: RICK  GIANNANTONIO

| | |
|---|---|
| Invoice Number | 1784730 |
| Invoice Date | 08/06/18 |
| Client Number | 696597 |
| Matter Number | 0005 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 05/03/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 270312 DATE: 5/3/2018 NAME: KAHN BRAD MICHAEL TICKET #: 7142225479 DEPARTURE DATE: 05/07/2018 ROUTE: CLE LGA | $350.00 |
| 05/23/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1252644 DATE: 6/13/2018  Vendor: Dial Car Voucher #: A4547093 Date: 05/23/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4547093 Date: 05/23/2018 Name: Lisa Beckerman | $115.39 |
| 05/24/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1252644 DATE: 6/13/2018  Vendor: Dial Car Voucher #: A4589863 Date: 05/24/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4589863 Date: 05/24/2018 Name: Lisa Beckerman | $77.01 |
| 05/30/18 | Meals - Business  VENDOR: JIM W. MA INVOICE#: 2609407507111507 DATE: 7/11/2018 | $9.90 |

|          |                                                                                                                        |          |
|----------|------------------------------------------------------------------------------------------------------------------------|----------|
|          | Lunch, 05/30/18, Data collection @ Mansfield Power Plant, Strip Market Pittsburgh, Jim Ma                               |          |
| 05/30/18 | Travel - Ground Transportation VENDOR: JIM W. MA INVOICE#: 2609407507111507 DATE: 7/11/2018 Taxi/Car Service/Public Transport, 05/30/18, Data collection @ Mansfield Power Plant, NY Taxi | $30.30 |
| 05/30/18 | Travel - Ground Transportation VENDOR: JIM W. MA INVOICE#: 2609407507111507 DATE: 7/11/2018 Taxi/Car Service/Public Transport, 05/30/18, Document collection at Mansfield Power Plant PA, Lyft | $16.78 |
| 06/01/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2924021 DATE: 6/3/2018 Douglas Badini - GRK Fresh Greek Dupont Circle) - 6/1/2018 1 | $19.67 |
| 06/01/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2924021 DATE: 6/3/2018 Julia Furlong - Pizza Bolis U St NW) - 6/1/2018 2 | $24.13 |
| 06/01/18 | Travel - Ground Transportation VENDOR: DOUGLAS J. BADINI INVOICE#: 2555003106130204 DATE: 6/13/2018 Taxi/Car Service/Public Transport, 06/01/18, Travel home after working late., Uber | $16.93 |
| 06/01/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2552471106132303 DATE: 6/13/2018 Airfare, 06/01/18, Airfare from NY to Cleveland (actual trip June 4th) | $472.20 |
| 06/01/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2541482606142105 DATE: 6/14/2018 Airfare, 06/01/18, Airfare re: hearing in Cleveland | $403.20 |
| 06/01/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E238-18 DATE: 6/9/2018 |TRACKING #: 1Z02E52E0291190922; SHIP DATE: 06/01/2018; SENDER: Jim Ma; NAME: Christopher Cox COMPANY: Bruce Mansfield Plant ADDRESS: 128 Ferry Hill Rd, Shippingport, PA 15077 US; | $17.17 |
| 06/01/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E238-18 DATE: 6/9/2018 |TRACKING #: 1Z02E52E4490780539; SHIP DATE: 06/01/2018; SENDER: | $39.90 |

|  |  |  |
|---|---|---|
|  | Angeline Koo; NAME:  COMPANY: Angeline Koo ADDRESS: 99 Gold St, Brooklyn, NY 11201 US; |  |
| 06/01/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E238-18 DATE: 6/9/2018 |TRACKING #: 1Z02E52E0291190922; SHIP DATE: 06/01/2018; SENDER: Jim Ma; NAME: Christopher Cox COMPANY: Bruce Mansfield Plant ADDRESS: 128 Ferry Hill Rd, Shippingport, PA 15077 US; | $0.13 |
| 06/01/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E238-18 DATE: 6/9/2018 |TRACKING #: 1Z02E52E4490780539; SHIP DATE: 06/01/2018; SENDER: Angeline Koo; NAME:  COMPANY: Angeline Koo ADDRESS: 99 Gold St, Brooklyn, NY 11201 US; | $3.68 |
| 06/01/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 294958 DATE: 6/1/2018 NAME: BURDICK RICK L TICKET #: 0736027531 DEPARTURE DATE: 06/14/2018 ROUTE: Unknown | $32.00 |
| 06/01/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 294958 DATE: 6/1/2018 NAME: BURDICK RICK L TICKET #: 7151214536 DEPARTURE DATE: 06/14/2018 ROUTE: DCA CLE DCA | $231.45 |
| 06/01/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1252831 DATE: 6/20/2018  Vendor: Dial Car Voucher #: A4494413 Date: 06/01/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4494413 Date: 06/01/2018 Name: Lisa Beckerman | $69.84 |
| 06/03/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1252831 DATE: 6/20/2018  Vendor: Dial Car Voucher #: A4591268 Date: 06/03/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4591268 Date: 06/03/2018 Name: Lisa Beckerman | $64.71 |
| 06/03/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1252831 DATE: 6/20/2018  Vendor: Dial Car Voucher #: A4611695 Date: 06/03/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4611695 Date: 06/03/2018 Name: Lisa Beckerman | $64.71 |

| | | |
|---|---|---|
| 06/04/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2552471106112214 DATE: 6/11/2018 Taxi/Car Service/Public Transport, 06/04/18, Car from home to LGA airport., Uber | $74.56 |
| 06/04/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 2552471106112214 DATE: 6/11/2018 Hotel - Lodging, 06/04/18, Hotel Stay in Akron., Courtyard Marriott | $191.32 |
| 06/04/18 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 2552471106112214 DATE: 6/11/2018 Dinner, 06/04/18, Working Dinner for A. Qureshi and J. Sorkin, Dante Boccuzzi, Abid Qureshi, Joseph Sorkin | $155.85 |
| 06/04/18 | Travel - Auto Rental  VENDOR: JOSEPH L. SORKIN INVOICE#: 2541482606131908 DATE: 6/13/2018 Car Rental Fuel, 06/04/18, Fuel while in Cleveland re: hearing, Avis | $16.19 |
| 06/04/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2541482606131908 DATE: 6/13/2018 Taxi/Car Service/Public Transport, 06/04/18, Car to airport re: meeting in Cleveland, Uber | $74.12 |
| 06/04/18 | Travel - Auto Rental  VENDOR: JOSEPH L. SORKIN INVOICE#: 2541482606131908 DATE: 6/13/2018 Car Rental, 06/04/18, Car rental re: meeting in Cleveland, Expedia/Avis | $235.93 |
| 06/04/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2552471106132303 DATE: 6/13/2018 Airfare, 06/04/18, Airfare from Cleveland to NYC. | $472.20 |
| 06/04/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/A SEA/DC upload INVOICE#: 2928387 DATE: 6/10/2018 Katie Kaitlyn) Tongalson - Amma - 06/04/2018 | $31.53 |
| 06/04/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2928387 DATE: 6/10/2018 Patrick Chen - Lucky's Famous Burgers - 06/04/04 | $21.37 |
| 06/04/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E238-18 DATE: 6/9/2018 |TRACKING #: 1Z02E52E0197826585; SHIP DATE: 06/04/2018; SENDER: Lisa Beckerman; NAME: Patrick J. McKinley COMPANY: Jacobs Investments ADDRESS: 1231 Main Ave, Cleveland, | $22.42 |

|          |                                                                 |          |
| -------- | --------------------------------------------------------------- | -------- |
|          | OH 44113 US;                                                    |          |
| 06/04/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E238-18 DATE: 6/9/2018 |TRACKING #: 1Z02E52E0199656578; SHIP DATE: 06/04/2018; SENDER: Lisa Beckerman; NAME: David C. Grunwald COMPANY: Jacobs Investments ADDRESS: 1231 Main Ave, Cleveland, OH 44113 US; | $22.42 |
| 06/04/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E238-18 DATE: 6/9/2018 |TRACKING #: 1Z02E52E0290252027; SHIP DATE: 06/04/2018; SENDER: Lisa Beckerman; NAME: Rick Giannantonio COMPANY: First Energy ADDRESS: 341 White Pond Dr, Akron, OH 44320 US; | $14.19 |
| 06/04/18 | Meals - Business  VENDOR: MENACHEM DANISHEFSKY INVOICE#: 2571704106192303 DATE: 6/19/2018 Dinner, 06/04/18, Dinner in connection with review of client documents., Blossom du Jour, Menachem Danishefsky | $22.08 |
| 06/04/18 | Travel - Ground Transportation VENDOR: MENACHEM DANISHEFSKY INVOICE#: 2571704106192303 DATE: 6/19/2018 Taxi/Car Service/Public Transport, 06/04/18, Cab home from office in connection with review of client documents., UBER | $37.23 |
| 06/04/18 | Meals - Business  VENDOR: JAMES R. TUCKER INVOICE#: 2635832607182105 DATE: 7/18/2018 Meals Other, 06/04/18, Meeting with Brian Dindle & Lori Herf (Baker Hostetler), Metropolitan Club, Lori Herf- Baker & Hostetler, Jamie Tucker | $110.55 |
| 06/05/18 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 2552471106112214 DATE: 6/11/2018 Hotel - Breakfast, 06/05/18, Restaurant room charges during hotel stay., Courtyard Marriott, Abid Qureshi | $26.85 |
| 06/05/18 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 2552471106112214 DATE: 6/11/2018 Dinner, 06/05/18, Travel meal at Cleveland Airport, Vino Volo Cleveland, Abid Qureshi | $60.76 |
| 06/05/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2552471106112214 DATE: 6/11/2018 | $6.90 |

|           |                                                                                                          |          |
|-----------|----------------------------------------------------------------------------------------------------------|----------|
|           | Taxi/Car Service/Public Transport, 06/05/18, Car from hotel to Brouse's office., Uber                    |          |
| 06/05/18  | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2552471106112214 DATE: 6/11/2018           | $85.13   |
|           | Taxi/Car Service/Public Transport, 06/05/18, Car from Brouse's office to Cleveland Airport, Uber         |          |
| 06/05/18  | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2552471106112214 DATE: 6/11/2018           | $72.38   |
|           | Taxi/Car Service/Public Transport, 06/05/18, Car from Brouse's office to Cleveland Airport, Uber         |          |
| 06/05/18  | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2541482606131908 DATE: 6/13/2018 Breakfast, 06/05/18, Breakfast re: meeting in Cleveland, Starbucks Coffee, Joseph Sorkin | $9.35    |
| 06/05/18  | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2541482606131908 DATE: 6/13/2018 Taxi/Car Service/Public Transport, 06/05/18, Car to office from airport re: hearing in Cleveland, uber | $97.43   |
| 06/05/18  | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2541482606131908 DATE: 6/13/2018 Hotel - Meals - Other, 06/05/18, Meal re: hearing in Cleveland, Courtyard Marriott, Joseph Sorkin | $5.50    |
| 06/05/18  | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2928387 DATE: 6/10/2018 Katie Kaitlyn) Tongalson - The Red Flame Diner Coffee House - 06/05/2018 | $26.21   |
| 06/05/18  | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2541482606142105 DATE: 6/14/2018 Airfare, 06/05/18, Airfare re: hearing in Dallas | $472.20  |
| 06/05/18  | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2554907406251410 DATE: 6/25/2018 Taxi/Car Service/Public Transport, 06/05/18, Travel to Ohio on client business., Uber | $18.81   |
| 06/05/18  | Meals - Business  VENDOR: SAURABH SHARAD INVOICE#: 2608074907051702 DATE: 7/5/2018 Dinner, 06/05/18, Overtime meal., Sweetgreen, Saurabh Sharad | $23.35   |
| 06/05/18  | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#:                                             | $32.00   |

|          |                                                                                                   |          |
|----------|---------------------------------------------------------------------------------------------------|----------|
|          | 298090 DATE: 6/5/2018 NAME: BECKERMAN LISA TICKET #: 0736186876 DEPARTURE DATE: 06/07/2018 ROUTE: Unknown |          |
| 06/05/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 298090 DATE: 6/5/2018 NAME: BECKERMAN LISA G TICKET #: 7152141526 DEPARTURE DATE: 06/07/2018 ROUTE: LGA CLE | $470.00 |
| 06/05/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 298756 DATE: 6/5/2018 NAME: BECKERMAN LISA G TICKET #: 7152410429 DEPARTURE DATE: 06/08/2018 ROUTE: CLE.IAH AUS | $469.84 |
| 06/05/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 298758 DATE: 6/5/2018 NAME: BECKERMAN LISA G TICKET #: 2923912611 DEPARTURE DATE: 06/08/2018 ROUTE: Unknown | $26.00 |
| 06/06/18 | Meals - Business  VENDOR: ERIN E. PARLAR INVOICE#: 2545911406111609 DATE: 6/11/2018 Dinner, 06/06/18, Late night meal due to work, Organic 7 Market Inc., Erin Parlar | $6.19 |
| 06/06/18 | Filing Fees  VENDOR: JLEC/JOINT LEGISLATIVE ETHICS COMMITTEE INVOICE#: 696597-0005JUN18 DATE: 6/6/2018 Ohio lobbying registration fee. | $25.00 |
| 06/06/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2552475006130204 DATE: 6/13/2018 Taxi/Car Service/Public Transport, 06/06/18, Worked late, NYC Taxi | $40.35 |
| 06/06/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JOSEPH L. SORKIN INVOICE#: 2541482606131908 DATE: 6/13/2018 Hotel - Lodging, 06/06/18, Lodging re: meeting in Cleveland, Courtyard Marriott | $191.32 |
| 06/06/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2928387 DATE: 6/10/2018 Katie Kaitlyn) Tongalson - Abace Sushi 9th Ave) - 06/06/2018 | $33.88 |
| 06/06/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2928387 DATE: 6/10/2018 Saurabh Sharad - Cafe China 37th Street) - 06/06/2018 | $27.95 |
| 06/06/18 | Meals - Business  VENDOR: ERIN E. PARLAR INVOICE#: 2574749306211604 DATE: 6/21/2018 | $6.25 |

|          |                                                                                                                 |          |
|----------|-----------------------------------------------------------------------------------------------------------------|----------|
|          | Dinner, 06/06/18, Dinner while working., Pok Pok Ny, Erin Parlar                                                |          |
| 06/06/18 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 2554907406251410 DATE: 6/25/2018 Breakfast, 06/06/18, Travel to Ohio on client business., Courtyard By Marriott, Kate Doorley | $7.78 |
| 06/06/18 | Travel - Ground Transportation VENDOR: SAURABH SHARAD INVOICE#: 2608074907051702 DATE: 7/5/2018 Taxi/Car Service/Public Transport, 06/06/18, Cab home from working late., Uber | $28.47 |
| 06/06/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1252831 DATE: 6/20/2018  Vendor: Dial Car Voucher #: A4510611 Date: 06/06/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4510611 Date: 06/06/2018 Name: Lisa Beckerman | $74.96 |
| 06/06/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1252831 DATE: 6/20/2018  Vendor: Dial Car Voucher #: A4605441 Date: 06/06/2018 Name: Brad Kahn||Car Service, Vendor: Dial Car Voucher #: A4605441 Date: 06/06/2018 Name: Brad Kahn | $75.99 |
| 06/06/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1253392 DATE: 6/27/2018  Vendor: Dial Car Voucher #: A4593816 Date: 06/06/2018 Name: Brad Kahn||Car Service, Vendor: Dial Car Voucher #: A4593816 Date: 06/06/2018 Name: Brad Kahn | $79.32 |
| 06/07/18 | Meals - Business  VENDOR: DANIELLA ROSEMAN INVOICE#: 2548338206082004 DATE: 6/8/2018 Dinner, 06/07/18, Overtime dinner, Kobeyaki, Daniella Roseman | $10.05 |
| 06/07/18 | Meals - Business  VENDOR: DAVID H. BOTTER INVOICE#: 2551432506130204 DATE: 6/13/2018 Dinner, 06/07/18, Dinner re: flight to Ohio to attend next day hearing., Villa Italian Kitchen, David Botter | $7.56 |
| 06/07/18 | Meals (100%)  06/01/18 VENDOR: RESTAURANT ASSOCIATES INC; INVOICE#: 2033800580; DATE: 6/7/2018 | $29.40 |
| 06/07/18 | Meals (100%)  06/04/18 VENDOR: RESTAURANT ASSOCIATES INC; INVOICE#: 2033800580; DATE: 6/7/2018 | $30.00 |

| | | |
|---|---|---|
| 06/07/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2580118506221805 DATE: 6/22/2018 Dinner, 06/07/18, Dinner while traveling., Luigi's, Lisa Beckerman | $12.60 |
| 06/07/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 2580118506221805 DATE: 6/22/2018 Hotel - Lodging, 06/07/18, Hotel while traveling., Courtyard Marriott` | $217.83 |
| 06/07/18 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 2554907406251410 DATE: 6/25/2018 Hotel - Meals - Other, 06/07/18, Travel to Ohio on client business, Courtyard Marriott, Kate Doorley | $7.00 |
| 06/07/18 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 2554907406251410 DATE: 6/25/2018 Dinner, 06/07/18, Travel to Ohio on client business., Mustard Seed Market, Kate Doorley | $19.00 |
| 06/07/18 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 2554907406251410 DATE: 6/25/2018 Lunch, 06/07/18, Travel to Ohio on client business., Diamond Deli, Kate Doorley | $13.84 |
| 06/07/18 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 2554907406251410 DATE: 6/25/2018 Breakfast, 06/07/18, Travel to Ohio on client business., Courtyard By Marriott, Kate Doorley | $11.10 |
| 06/07/18 | Meals - Business  VENDOR: SAURABH SHARAD INVOICE#: 2608074907051702 DATE: 7/5/2018 Dinner, 06/07/18, Overtime meal., Sweetgreen, Saurabh Sharad | $23.35 |
| 06/07/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1253392 DATE: 6/27/2018  Vendor: Dial Car Voucher #: A4553362 Date: 06/07/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4553362 Date: 06/07/2018 Name: Lisa Beckerman | $80.44 |
| 06/07/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 300296 DATE: 6/7/2018 NAME: BECKERMAN LISA TICKET #: 0736301388 DEPARTURE DATE: 06/13/2018 ROUTE: Unknown | $32.00 |
| 06/07/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 300900 DATE: 6/7/2018 NAME: FURLONG JULIA M TICKET #: 0736335890 DEPARTURE DATE: | $32.00 |

|          |                                                                                                      |          |
|----------|------------------------------------------------------------------------------------------------------|----------|
|          | 06/13/2018 ROUTE: Unknown                                                                            |          |
| 06/07/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 300900 DATE: 6/7/2018 NAME: FURLONG JULIA M TICKET #: 7153024872 DEPARTURE DATE: 06/13/2018 ROUTE: DCA CAK | $254.30  |
| 06/07/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 300901 DATE: 6/7/2018 NAME: FURLONG JULIA M TICKET #: 0736335891 DEPARTURE DATE: 06/15/2018 ROUTE: Unknown | $32.00   |
| 06/08/18 | Court Cost  VENDOR: DANIELLA ROSEMAN INVOICE#: 2548170306082004 DATE: 6/8/2018 Court Calls, 06/08/18, Court call, Court Solutions | $70.00   |
| 06/08/18 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2547800506082004 DATE: 6/8/2018 Dinner, 06/08/18, Dinner in the office while working late., Sweetgreen, Julie Thompson | $11.28   |
| 06/08/18 | Travel - Telephone & Fax  VENDOR: DAVID H. BOTTER INVOICE#: 2551432506130204 DATE: 6/13/2018 Wifi, 06/08/18, In-flight internet use., gogo - Delta | $9.95    |
| 06/08/18 | Court Cost  VENDOR: DAVID H. BOTTER INVOICE#: 2551432506130204 DATE: 6/13/2018 Court Calls, 06/08/18, Payment for telephonic hearing held on 6/8/2018 at 1:30 PM (ET)., Court Solutions | $70.00   |
| 06/08/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DAVID H. BOTTER INVOICE#: 2551432506130204 DATE: 6/13/2018 Hotel - Lodging, 06/08/18, Hotel stay (6/7-8/2018) re: hearing in Ohio., Courtyard Marriott | $217.83  |
| 06/08/18 | Meals - Business  VENDOR: DAVID H. BOTTER INVOICE#: 2551432506130204 DATE: 6/13/2018 Hotel - Breakfast, 06/08/18, Breakfast re: court hearing in Ohio., Courtyard Marriott, David Botter | $25.39   |
| 06/08/18 | Travel - Ground Transportation VENDOR: DAVID H. BOTTER INVOICE#: 2551432506130204 DATE: 6/13/2018 Taxi/Car Service/Public Transport, 06/08/18, Taxi from Court to Cleveland airport re: hearing., Uber | $50.78   |
| 06/08/18 | Meals - Business  VENDOR: DAVID H. BOTTER INVOICE#: 2551432506130204 DATE: 6/13/2018 | $11.53   |

|  |  |  |
|---|---|---|
|  | Lunch, 06/08/18, Lunch re: hearing in Ohio., Currito Cleveland Airport, David Botter |  |
| 06/08/18 | Court Cost  VENDOR: JAMES E. TYSSE INVOICE#: 2552581006130204 DATE: 6/13/2018 Court Costs, 06/08/18, Court fees, Court Solutions | $70.00 |
| 06/08/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2580118506221805 DATE: 6/22/2018 Dinner, 06/08/18, Dinner while traveling., Sides to Go BBQ, Lisa Beckerman | $14.15 |
| 06/08/18 | Court Cost  VENDOR: PATRICK C. CHEN INVOICE#: 2581144106222203 DATE: 6/22/2018 Court Calls, 06/08/18, Set up Court Teleconference for Akin team re: First Energy hearing., CourtSolutions LLC | $70.00 |
| 06/08/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: KATE DOORLEY INVOICE#: 2554907406251410 DATE: 6/25/2018 Hotel - Lodging, 06/08/18, Travel to Ohio on client business, Courtyard Marriott | $619.17 |
| 06/08/18 | Travel - Auto Rental  VENDOR: KATE DOORLEY INVOICE#: 2554907406251410 DATE: 6/25/2018 Car Rental, 06/08/18, Travel to Ohio on client business, Hertz | $380.83 |
| 06/08/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2554907406251410 DATE: 6/25/2018 Taxi/Car Service/Public Transport, 06/08/18, Travel to Ohio on client business, Uber | $22.49 |
| 06/08/18 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 2554907406251410 DATE: 6/25/2018 Breakfast, 06/08/18, Travel to Ohio on client business., Courtyard By Marriott, Kate Doorley | $13.70 |
| 06/08/18 | Court Cost  VENDOR: TODD L. BRECHER INVOICE#: 2592475906281408 DATE: 6/28/2018 Court Calls, 06/08/18, FirstEnergy Solutions Corp. v. FERC, CA 18-05021 Hearing, CourtSolutions | $70.00 |
| 06/08/18 | Travel - Ground Transportation VENDOR: SAURABH SHARAD INVOICE#: 2608074907051702 DATE: 7/5/2018 Taxi/Car Service/Public Transport, 06/08/18, Cab home from working late., Uber | $25.42 |
| 06/08/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: | $127.26 |

|            |                                                                                                                  |          |
|------------|------------------------------------------------------------------------------------------------------------------|----------|
|            | 1253392 DATE: 6/27/2018 Vendor: Dial Car Voucher #: A4345999 Date: 06/08/2018 Name: David Botter\|\|Car Service, Vendor: Dial Car Voucher #: A4345999 Date: 06/08/2018 Name: David Botter |          |
| 06/08/18   | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 301308CR DATE: 6/8/2018 NAME: BOTTER DAVID H TICKET #: 7153345314 DEPARTURE DATE: 06/08/2018 ROUTE: CLE LGA | $-35.00  |
| 06/08/18   | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 301308S DATE: 6/8/2018 NAME: BOTTER DAVID H TICKET #: 0736358231 DEPARTURE DATE: 06/08/2018 ROUTE: Unknown | $32.00   |
| 06/09/18   | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 2580118506221805 DATE: 6/22/2018 Car Rental, 06/09/18, Car rental while traveling., Hertz | $143.87  |
| 06/11/18   | Travel - Ground Transportation VENDOR: DOUGLAS J. BADINI INVOICE#: 2564411206152003 DATE: 6/15/2018 Taxi/Car Service/Public Transport, 06/11/18, Travel home after working late., Uber | $21.01   |
| 06/11/18   | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2930712 DATE: 6/17/2018 Brad Kahn - The Red Flame Diner Coffee House - 06/11/2018 | $32.71   |
| 06/11/18   | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2930712 DATE: 6/17/2018 Rachel Wisotsky - Six Happiness East 2nd Ave) - 06/11/2018 | $34.48   |
| 06/11/18   | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2930711 DATE: 6/17/2018 Douglas Badini - GRK Fresh Greek Dupont Circle) - 6/11/2018 | $20.18   |
| 06/11/18   | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2584545906252210 DATE: 6/25/2018 Taxi/Car Service/Public Transport, 06/11/18, Worked late, NYC Taxi | $34.15   |
| 06/11/18   | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914248-18 DATE: 6/16/2018 \|TRACKING #: 1ZFE09140292661044; SHIP DATE: 06/11/2018; SENDER: Nate King; NAME:  COMPANY: Ohio | $14.16   |

|         |                                                                                                                                                                                      |          |
|---------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|         | JLEC ADDRESS: 100 E Broad St, Columbus, OH 43215 US;                                                                                                                                  |          |
| 06/11/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 302577 DATE: 6/11/2018 NAME: ALBERINO SCOTT TICKET #: 0736440515 DEPARTURE DATE: 06/14/2018 ROUTE: Unknown             | $32.00   |
| 06/11/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 302577 DATE: 6/11/2018 NAME: ALBERINO SCOTT L TICKET #: 7153582503 DEPARTURE DATE: 06/14/2018 ROUTE: DCA CLE DCA       | $940.00  |
| 06/11/18 | Travel - Train Fare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 303065 DATE: 6/11/2018 NAME: FURLONG JULIA MS TICKET #: 0010633299 DEPARTURE DATE: 06/12/2018 ROUTE: WAS NYP WAS    | $463.00  |
| 06/11/18 | Travel - Train Fare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 303065 DATE: 6/11/2018 NAME: FURLONG JULIA M TICKET #: 0736469530 DEPARTURE DATE: 06/12/2018 ROUTE: Unknown         | $32.00   |
| 06/12/18 | Travel - Ground Transportation VENDOR: DOUGLAS J. BADINI INVOICE#: 2564411206152003 DATE: 6/15/2018 Taxi/Car Service/Public Transport, 06/12/18, Travel home after working late., Uber | $30.26   |
| 06/12/18 | Travel - Parking VENDOR: SCOTT L. ALBERINO INVOICE#: 2567867406251410 DATE: 6/25/2018 Parking, 06/12/18, Parking while attend an FES event in NY, Regan National Airport            | $50.00   |
| 06/12/18 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 2558543706251410 DATE: 6/25/2018 Taxi/Car Service/Public Transport, 06/12/18, Travel to NY for client event, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $84.39   |
| 06/12/18 | Travel - Airfare VENDOR: ABID QURESHI INVOICE#: 2580666606261701 DATE: 6/26/2018 Airfare, 06/12/18, Airfare from Cleveland to NY (actual trip June 15th)                            | $482.20  |
| 06/12/18 | Travel - Airfare VENDOR: ABID QURESHI INVOICE#: 2580666606261701 DATE: 6/26/2018 Airfare, 06/12/18, Airfare from NY to Cleveland (actual trip June 14th)                            | $470.00  |
| 06/12/18 | Transcripts VENDOR: VERITEXT                                                                                                                                                          | $650.15  |

INVOICE#: OH3373201 DATE:
6/12/2018
For certified copies of transcripts of
depositions regarding First Energy.

| 06/12/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1252644 DATE: 6/13/2018 Vendor: Dial Car Voucher #: A4572556 Date: 06/12/2018 Name: Brad Kahn\|\|Car Service, Vendor: Dial Car Voucher #: A4572556 Date: 06/12/2018 Name: Brad Kahn | $93.86 |
|---|---|---|
| 06/12/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1252644 DATE: 6/13/2018 Vendor: Dial Car Voucher #: A4589643 Date: 06/12/2018 Name: Brad Kahn\|\|Car Service, Vendor: Dial Car Voucher #: A4589643 Date: 06/12/2018 Name: Brad Kahn | $70.41 |
| 06/12/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1252831 DATE: 6/20/2018 Vendor: Dial Car Voucher #: A4510623 Date: 06/12/2018 Name: Brad Kahn\|\|Car Service, Vendor: Dial Car Voucher #: A4510623 Date: 06/12/2018 Name: Brad Kahn | $70.41 |
| 06/12/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1252831 DATE: 6/20/2018 Vendor: Dial Car Voucher #: A4609129 Date: 06/12/2018 Name: Brad Kahn\|\|Car Service, Vendor: Dial Car Voucher #: A4609129 Date: 06/12/2018 Name: Brad Kahn | $70.41 |
| 06/12/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1253392 DATE: 6/27/2018 Vendor: Dial Car Voucher #: NSA4576166 Date: 06/12/2018 Name: Brad Kahn\|\|Car Service, Vendor: Dial Car Voucher #: NSA4576166 Date: 06/12/2018 Name: Brad Kahn | $62.67 |
| 06/12/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1253392 DATE: 6/27/2018 Vendor: Dial Car Voucher #: RV1C4391C8 Date: 06/12/2018 Name: David Botter\|\|Car Service, Vendor: Dial Car Voucher #: RV1C4391C8 Date: 06/12/2018 Name: David Botter | $101.65 |
| 06/12/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 303739 DATE: 6/12/2018 NAME: ZENSKY DAVID M TICKET #: 0736507199 DEPARTURE DATE: 06/26/2018 ROUTE: Unknown | $32.00 |

| | | |
|---|---|---|
| 06/12/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 303739 DATE: 6/12/2018 NAME: ZENSKY DAVID M TICKET #: 7154171908 DEPARTURE DATE: 06/26/2018 ROUTE: LGA CLE | $599.40 |
| 06/12/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 303748 DATE: 6/12/2018 NAME: ZENSKY DAVID M TICKET #: 0736509777 DEPARTURE DATE: 06/26/2018 ROUTE: Unknown | $32.00 |
| 06/12/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 303748 DATE: 6/12/2018 NAME: ZENSKY DAVID M TICKET #: 7154171910 DEPARTURE DATE: 06/26/2018 ROUTE: CLE LGA | $470.00 |
| 06/12/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: AMEX07-18FURLONG DATE: 6/12/2018 NAME: FURLONG JULIA MARY TICKET #: 0010633307 DEPARTURE DATE: 06/12/2018 ROUTE: WAS NYP WAS | $-56.25 |
| 06/13/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2552336906151607 DATE: 6/15/2018 Airfare, 06/13/18, Airfare to Cleveland re: meeting | $427.20 |
| 06/13/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2552336906151607 DATE: 6/15/2018 Airfare, 06/13/18, Return flight Cleveland | $483.80 |
| 06/13/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2930712 DATE: 6/17/2018 Chris Christopher) Gessner - Bann Next Door - 06/13/2018 | $28.28 |
| 06/13/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SCOTT L. ALBERINO INVOICE#: 2558543706251410 DATE: 6/25/2018 Hotel - Lodging, 06/13/18, Travel to NY for client event, The James New York SoHo | $495.77 |
| 06/13/18 | Meals - Business  VENDOR: SAURABH SHARAD INVOICE#: 2608074907051702 DATE: 7/5/2018 Dinner, 06/13/18, Overtime meal., Uncle Boons Sister, Saurabh Sharad | $23.95 |
| 06/13/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 304812 DATE: 6/13/2018 NAME: KAHN BRAD MICHAEL TICKET #: 0736568300 DEPARTURE DATE: 06/16/2018 ROUTE: Unknown | $10.00 |

| Date | Description | Amount |
|---|---|---|
| 06/13/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 304818 DATE: 6/13/2018 NAME: ADORNO ZACHARY NISSI TICKET #: 0736568304 DEPARTURE DATE: 06/16/2018 ROUTE: Unknown | $10.00 |
| 06/13/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 304822 DATE: 6/13/2018 NAME: DOORLEY KATHERINE TICKET #: 0736568306 DEPARTURE DATE: 06/16/2018 ROUTE: Unknown | $10.00 |
| 06/13/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 304816 DATE: 6/13/2018 NAME: LEIGHTON JAMES TICKET #: 0736568303 DEPARTURE DATE: 06/14/2018 ROUTE: Unknown | $10.00 |
| 06/14/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2562894506151607 DATE: 6/15/2018 Taxi/Car Service/Public Transport, 06/14/18, Taxi to airport re: trip to Cleveland for meeting, Uber | $99.20 |
| 06/14/18 | Meals (100%)  6/8/18 VENDOR: RESTAURANT ASSOCIATES INC; INVOICE#: 2033800581; DATE: 6/14/2018 for 7 people. | $152.04 |
| 06/14/18 | Meals (100%)  6/12/18 VENDOR: RESTAURANT ASSOCIATES INC; INVOICE#: 2033800581; DATE: 6/14/2018 for 40 people. | $1,238.45 |
| 06/14/18 | Meals (100%)  6/12/18 VENDOR: RESTAURANT ASSOCIATES INC; INVOICE#: 2033800581; DATE: 6/14/2018 | $123.85 |
| 06/14/18 | Meals (100%)  6/13/18 VENDOR: RESTAURANT ASSOCIATES INC; INVOICE#: 2033800581; DATE: 6/14/2018 for 30 people. | $1,555.55 |
| 06/14/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2564442406201903 DATE: 6/20/2018 Meals Other, 06/14/18, Meal with A. Qureshi re: hearing in Cleveland, Starbuck, Joseph Sorkin | $11.35 |
| 06/14/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2580666606222102 DATE: 6/22/2018 Taxi/Car Service/Public Transport, 06/14/18, Car from home to LGA, Uber | $77.67 |
| 06/14/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 2580666606222102 DATE: 6/22/2018 | $197.08 |

| Date | Description | Amount |
|---|---|---|
| 06/14/18 | Hotel - Lodging, 06/14/18, Hotel stay in Akron, Courtyard Akron Downtown Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 2580418107091402 DATE: 7/9/2018 Dinner, 06/14/18, Travel to Ohio on client business, Boccuzzi, Scott Alberino | $50.00 |
| 06/14/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 305946 DATE: 6/14/2018 NAME: DOORLEY KATHERI TICKET #: 0736628313 DEPARTURE DATE: 06/19/2018 ROUTE: Unknown | $5.00 |
| 06/14/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 305946 DATE: 6/14/2018 NAME: DOORLEY KATHERINE TICKET #: 0946061299 DEPARTURE DATE: 06/19/2018 ROUTE: WAS NYP WAS | $372.00 |
| 06/15/18 | Travel - Auto Rental  VENDOR: JOSEPH L. SORKIN INVOICE#: 2564442406201903 DATE: 6/20/2018 Car Rental, 06/15/18, Car rental re: meeting in Cleveland, Hertz | $96.64 |
| 06/15/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2564442406201903 DATE: 6/20/2018 Lunch, 06/15/18, Lunch with Abid while in Cleveland re: hearing, Vino Volo Cleveland, Joseph Sorkin, Abid Qureshi | $64.01 |
| 06/15/18 | Travel - Auto Rental  VENDOR: JOSEPH L. SORKIN INVOICE#: 2564442406201903 DATE: 6/20/2018 Car Rental Fuel, 06/15/18, Gas for car rental while in Cleveland re: hearing, Pump#4 | $7.22 |
| 06/15/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2564442406201903 DATE: 6/20/2018 Hotel - Meals - Other, 06/15/18, Meal while in Cleveland re: hearing, Courtyard Marriott, Joseph Sorkin | $16.82 |
| 06/15/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JOSEPH L. SORKIN INVOICE#: 2564442406201903 DATE: 6/20/2018 Hotel - Lodging, 06/15/18, Lodging while in Cleveland re: hearing, Courtyard Marriott | $197.08 |
| 06/15/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2564442406201903 DATE: 6/20/2018 Taxi/Car Service/Public Transport, 06/15/18, Car from airport re: hearing in Cleveland, Uber | $40.17 |
| 06/15/18 | Meals (100%)  VENDOR: GRUBHUB | $25.44 |

|          |                                                                                                                                                                                                                 |          |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2930712 DATE: 6/17/2018 Patrick Chen - Abace Sushi 9th Ave) - 06/15/2018                                                                                               |          |
| 06/15/18 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 2580666606222102 DATE: 6/22/2018 Hotel - Breakfast, 06/15/18, Restaurant room charge, Courtyard Akron Downtown, Abid Qureshi                                      | $19.08   |
| 06/15/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2580666606222102 DATE: 6/22/2018 Taxi/Car Service/Public Transport, 06/15/18, Car from LGA to OBP, Uber                                              | $83.02   |
| 06/15/18 | Court Cost  VENDOR: PATRICK C. CHEN INVOICE#: 2581144106222203 DATE: 6/22/2018 Court Calls, 06/15/18, Set up Court Teleconference re: Akin team re: First Energy Hearing., CourtSolutions LLC                       | $70.00   |
| 06/15/18 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 2567867406251410 DATE: 6/25/2018 Parking, 06/15/18, Travel to Ohio on client business, Reagan National Airport                                              | $49.00   |
| 06/15/18 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 2564471406251410 DATE: 6/25/2018 Hotel - Meals - Other, 06/15/18, Travel to Ohio on client business, Courtyard Marriiott, Scott Alberino                     | $5.22    |
| 06/15/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SCOTT L. ALBERINO INVOICE#: 2564471406251410 DATE: 6/25/2018 Hotel - Lodging, 06/15/18, Travel to Ohio on client business, Courtyard Marriiott                        | $210.49  |
| 06/15/18 | Travel - Auto Rental  VENDOR: SCOTT L. ALBERINO INVOICE#: 2564471406251410 DATE: 6/25/2018 Car Rental, 06/15/18, Travel to Ohio on client business, Hertz                                                         | $89.45   |
| 06/15/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2573989306252210 DATE: 6/25/2018 Taxi/Car Service/Public Transport, 06/15/18, Worked late, UBER                                            | $46.00   |
| 06/15/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E258-18 DATE: 6/23/2018 \|TRACKING #: 1Z02E52E0192475571; SHIP DATE: 06/15/2018; SENDER: Angeline Koo; NAME:  COMPANY: Angeline Koo ADDRESS: 99 Gold St, Brooklyn, NY 11201 US; | $26.16   |

| | | |
|---|---|---|
| 06/15/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 307084 DATE: 6/15/2018 NAME: FURLONG JULIA MARY TICKET #: 0010088409 DEPARTURE DATE: 06/19/2018 ROUTE: WAS NYP WAS | $408.00 |
| 06/15/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 307084 DATE: 6/15/2018 NAME: FURLONG JULIA M TICKET #: 0736693603 DEPARTURE DATE: 06/19/2018 ROUTE: Unknown | $32.00 |
| 06/18/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2935344 DATE: 6/24/2018 Patrick Chen - Daniela Trattoria - 6/18/2018 | $20.76 |
| 06/18/18 | Meals - Business  VENDOR: ANDREW SCHREIBER INVOICE#: 2604921607032104 DATE: 7/3/2018 Dinner, 06/18/18, meal while working late, Whole Foods, Andrew Schreiber | $10.54 |
| 06/18/18 | Travel - Ground Transportation VENDOR: ANDREW SCHREIBER INVOICE#: 2604921607032104 DATE: 7/3/2018 Taxi/Car Service/Public Transport, 06/18/18, late night transportation home, Taxi | $17.25 |
| 06/19/18 | Travel - Parking  VENDOR: JOSEPH L. SORKIN INVOICE#: 2564442406201903 DATE: 6/20/2018 Parking, 06/19/18, Parking at courthouse for hearing, Parking - Cleveland | $6.25 |
| 06/19/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2564442406201903 DATE: 6/20/2018 Taxi/Car Service/Public Transport, 06/19/18, Taxi home from airport re: deposition., Uber | $82.75 |
| 06/19/18 | Meals - Business  VENDOR: EVAN N. GOODMAN INVOICE#: 2580174306221900 DATE: 6/22/2018 Dinner, 06/19/18, Dinner - Will Pelak; Doug Badini; Jackie Lewis; Evan Goodman, DoorDash, Evan Goodman, Douglas Badini, Jacqueline Lewis, William Pelak | $32.24 |
| 06/19/18 | Travel - Telephone & Fax  VENDOR: BRIAN T. CARNEY INVOICE#: 2580658606222000 DATE: 6/22/2018 Travel - WiFi, 06/19/18, Wifi on flight., Gogo | $16.00 |
| 06/19/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: | $40.38 |

18-50757-amk    Doc 3994-7    FILED 09/24/20    ENTERED 09/24/20 19:32:48    Page 115 of
18-50757-amk    Doc 3994-7    FILED 09/24/20    ENTERED 09/24/20 19:32:48    Page 115 of
596

|  |  |  |
|---|---|---|
|  | 2584545906252210 DATE: 6/25/2018 Taxi/Car Service/Public Transport, 06/19/18, Worked late, NYC Taxi |  |
| 06/19/18 | Meals - Business  VENDOR: DANIELLA ROSEMAN INVOICE#: 2584797306252210 DATE: 6/25/2018 Dinner, 06/19/18, Overtime dinner, Sweetgreen, Daniella Roseman | $13.01 |
| 06/19/18 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 2585371906252210 DATE: 6/25/2018 Hotel - Dinner, 06/19/18, Travel to NY on client business, The Westin, Kate Doorley | $50.00 |
| 06/19/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2585371906252210 DATE: 6/25/2018 Taxi/Car Service/Public Transport, 06/19/18, Travel to NY on client business, Uber | $22.69 |
| 06/19/18 | Travel - Airfare  VENDOR: BRIAN T. CARNEY INVOICE#: 2580658606252210 DATE: 6/25/2018 Airfare, 06/19/18, Roundtrip airfare to and from Akron, OH re: FES. | $608.40 |
| 06/19/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2935344 DATE: 6/24/2018 Patrick Chen - Topokee West 39th Street) - 6/19/2018 | $18.60 |
| 06/19/18 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 2596855707021707 DATE: 7/2/2018 Airfare, 06/19/18, Flight from New York to Cleveland for travel on June 26 re: hearing. | $373.20 |
| 06/19/18 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 2596855707021707 DATE: 7/2/2018 Airfare, 06/19/18, Flight from Cleveland to New York for travel on June 26 re: hearing. | $470.00 |
| 06/19/18 | Meals - Business  VENDOR: ANDREW SCHREIBER INVOICE#: 2604921607032104 DATE: 7/3/2018 Dinner, 06/19/18, meal while working late, LevelUp, Andrew Schreiber | $9.76 |
| 06/19/18 | Travel - Ground Transportation VENDOR: ANDREW SCHREIBER INVOICE#: 2604921607032104 DATE: 7/3/2018 Taxi/Car Service/Public Transport, 06/19/18, late night transportation home, Taxi | $18.50 |
| 06/19/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1253392 DATE: 6/27/2018 | $74.96 |

|          |                                                                                                                                                                                                                                                                                                                                                                 |          |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | Vendor: Dial Car Voucher #: A4590117 Date: 06/19/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4590117 Date: 06/19/2018 Name: Lisa Beckerman                                                                                                                                                                                             |          |
| 06/19/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 309709 DATE: 6/19/2018 NAME: ALBERINO SCOTT TICKET #: 0736846389 DEPARTURE DATE: 06/20/2018 ROUTE: Unknown                                                                                                                                                                                          | $32.00   |
| 06/19/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 309709 DATE: 6/19/2018 NAME: ALBERINO SCOTT TICKET #: 7156507555 DEPARTURE DATE: 06/20/2018 ROUTE: DCA LGA DCA                                                                                                                                                                                      | $752.50  |
| 06/19/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 309712 DATE: 6/19/2018 NAME: FURLONG JULIA M TICKET #: 0736846390 DEPARTURE DATE: 06/19/2018 ROUTE: Unknown                                                                                                                                                                                      | $32.00   |
| 06/19/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: AMEX07-18FURLONG DATE: 6/12/2018 NAME: FURLONG JULIA MARY TICKET #: 0010088417 DEPARTURE DATE: 06/19/2018 ROUTE: WAS NYP WAS                                                                                                                                                                     | $-42.00  |
| 06/20/18 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2573630706201505 DATE: 6/20/2018 Dinner, 06/20/18, Dinner while working late., Sweetgreen, Julie Thompson                                                                                                                                                                                                  | $11.55   |
| 06/20/18 | Meals - Business  VENDOR: JAMES R. TUCKER INVOICE#: 2578044906212105 DATE: 6/21/2018 Dinner, 06/20/18, Dinner with clients., Teddy and the Bully Bar, Juan Cepedes-Oxley Group, Tom Mulligan-Sitrick, Mark Campbell-Ridge Rolicy Group, Lori Heri-Baker Hostetler, Tim Hutchinson-First Energy, Jonathan Drobis-Dewey Square, Jamie Tucker, Hank Terhune, Sam Olswanger, John White, Geoff Verhoff | $960.70  |
| 06/20/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JULIA FURLONG INVOICE#: 2585332806252210 DATE: 6/25/2018 Hotel - Lodging, 06/20/18, Travel to NY on client business, The Westin                                                                                                                                                                                      | $507.25  |
| 06/20/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2584545906252210 DATE: 6/25/2018                                                                                                                                                                                                                                                         | $42.25   |

|          |                                                                                                                                       |          |
|----------|---------------------------------------------------------------------------------------------------------------------------------------|----------|
| 06/20/18 | Taxi/Car Service/Public Transport, 06/20/18, Worked late, NYC Taxi Travel - Lodging (Hotel, Apt, Other) VENDOR: KATE DOORLEY INVOICE#: 2585371906252210 DATE: 6/25/2018 Hotel - Lodging, 06/20/18, Travel to NY on client business, The Westin | $541.67 |
| 06/20/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2585371906252210 DATE: 6/25/2018 Taxi/Car Service/Public Transport, 06/20/18, Travel to NY on client business, Taxi | $17.16 |
| 06/20/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2935344 DATE: 6/24/2018 Andrew Schreiber - Chopt Creative Salad Co. Times Square) - 6/20/2018 | $16.25 |
| 06/20/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2935344 DATE: 6/24/2018 Catering Akin Gump - Kosher Deluxe - 6/20/2018 | $30.00 |
| 06/20/18 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 2602375607022203 DATE: 7/2/2018 Taxi/Car Service/Public Transport, 06/20/18, Travel to NY on client business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $80.39 |
| 06/20/18 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 2602375607022203 DATE: 7/2/2018 Taxi/Car Service/Public Transport, 06/20/18, Travel to NY on client business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $86.02 |
| 06/20/18 | Travel - Ground Transportation VENDOR: ANDREW SCHREIBER INVOICE#: 2604921607032104 DATE: 7/3/2018 Taxi/Car Service/Public Transport, 06/20/18, late night transportation home, Taxi | $19.75 |
| 06/20/18 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 2580418107091402 DATE: 7/9/2018 Parking, 06/20/18, Travel to Ohio on client business, Reagan National Airport | $25.00 |
| 06/20/18 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 2647778907242306 DATE: 7/24/2018 Taxi/Car Service/Public Transport, | $12.00 |

|          |                                                                                                                                                                 |            |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | 06/20/18, Meeting, DC Taxi                                                                                                                                      |            |
| 06/20/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 310392 DATE: 6/20/2018 NAME: ALBERINO SCOTT TICKET #: 0736891328 DEPARTURE DATE: 06/20/2018 ROUTE: Unknown | $32.00     |
| 06/20/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 310713 DATE: 6/20/2018 NAME: DOORLEY KATHERI TICKET #: 0736906438 DEPARTURE DATE: 06/19/2018 ROUTE: Unknown | $32.00     |
| 06/20/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 310713 DATE: 6/20/2018 NAME: DOORLEY KATHERINE TICKET #: 4285090150 DEPARTURE DATE: 06/19/2018 ROUTE: WAS NYP WAS | $110.00    |
| 06/21/18 | Filing Fees  VENDOR: JLEC/JOINT LEGISLATIVE ETHICS COMMITTEE INVOICE#: 20180621EINA211132 DATE: 6/21/2018 Ohio lobbying compliance fee.                          | $25.00     |
| 06/21/18 | Filing Fees  VENDOR: JLEC/JOINT LEGISLATIVE ETHICS COMMITTEE INVOICE#: 20180621EINA211314 DATE: 6/21/2018 Ohio lobbying compliance fee.                          | $25.00     |
| 06/21/18 | Miscellaneous  VENDOR: THE GREEN BEE CAFE INVOICE#: 2700 DATE: 6/21/2018 Eating Places Restaurants M631002901 First Energy Breakfast- 6/21/18 for 10 people.     | $293.25    |
| 06/21/18 | Miscellaneous  VENDOR: THE GREEN BEE CAFE INVOICE#: 2703 DATE: 6/21/2018 Eating Places Restaurants M631130048 First Energy Lunch- 6/21/18 for10 people.          | $439.00    |
| 06/21/18 | Meals (100%)  6/18/18 VENDOR: RESTAURANT ASSOCIATES INC; INVOICE#: 2033800583; DATE: 6/21/2018                                                                   | $48.99     |
| 06/21/18 | Meals (100%)  6/20/18 VENDOR: RESTAURANT ASSOCIATES INC; INVOICE#: 2033800583; DATE: 6/21/2018 for 25 people.                                                    | $1,630.40  |
| 06/21/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1253392 DATE: 6/27/2018  Vendor: Dial Car Voucher #: A4589174 Date: 06/21/2018 Name: George Ruge\|\|Car Service, Vendor: Dial Car Voucher #: A4589174 Date: 06/21/2018 | $98.54     |

|          |                                                              |          |
|----------|--------------------------------------------------------------|----------|
|          | Name: George Ruge                                            |          |
| 06/21/18 | Travel - Ground Transportation                               | $124.63  |
|          | VENDOR: DIAL CAR INC INVOICE#: 1253945 DATE: 7/11/2018 Vendor: Dial Car Voucher #: A804276 Date: 06/21/2018 Name: Patrick Chen||Car Service, Vendor: Dial Car Voucher #: A804276 Date: 06/21/2018 Name: Patrick Chen | |
| 06/21/18 | Travel - Ground Transportation                               | $40.91   |
|          | VENDOR: JAMES R. TUCKER INVOICE#: 2635832607182105 DATE: 7/18/2018 Taxi/Car Service/Public Transport, 06/21/18, Taxi from client meeting., Lyft | |
| 06/21/18 | Travel - Ground Transportation                               | $18.96   |
|          | VENDOR: JAMES R. TUCKER INVOICE#: 2635832607182105 DATE: 7/18/2018 Taxi/Car Service/Public Transport, 06/21/18, Taxi to client meeting., Lyft | |
| 06/22/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2935344 DATE: 6/24/2018 Patrick Chen - Jersey Mike's Subs 3rd Ave) - 6/22/2018 | $29.18   |
| 06/22/18 | Travel - Ground Transportation                               | $64.71   |
|          | VENDOR: DIAL CAR INC INVOICE#: 1253392 DATE: 6/27/2018 Vendor: Dial Car Voucher #: A4549160 Date: 06/22/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4549160 Date: 06/22/2018 Name: Lisa Beckerman | |
| 06/22/18 | Document Retrieval  VENDOR: RPM LEGAL LLC INVOICE#: 435 DATE: 6/22/2018 At Supreme Court Albany | $427.25  |
| 06/22/18 | Travel - Ground Transportation                               | $64.71   |
|          | VENDOR: DIAL CAR INC INVOICE#: 1253945 DATE: 7/11/2018 Vendor: Dial Car Voucher #: A4539282 Date: 06/22/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4539282 Date: 06/22/2018 Name: Lisa Beckerman | |
| 06/24/18 | Travel - Ground Transportation                               | $64.71   |
|          | VENDOR: DIAL CAR INC INVOICE#: 1253945 DATE: 7/11/2018 Vendor: Dial Car Voucher #: A4574759 Date: 06/24/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4574759 Date: 06/24/2018 Name: Lisa Beckerman | |
| 06/24/18 | Travel - Ground Transportation                               | $64.71   |
|          | VENDOR: DIAL CAR INC INVOICE#: 1253945 DATE: 7/11/2018 Vendor: Dial Car Voucher #: A4585061 | |

|          |                                                                                 |          |
|----------|---------------------------------------------------------------------------------|----------|
|          | Date: 06/24/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4585061 Date: 06/24/2018 Name: Lisa Beckerman |          |
| 06/25/18 | Travel - Ground Transportation VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 2586514706261505 DATE: 6/26/2018 Taxi/Car Service/Public Transport, 06/25/18, Car home after working overtime., Uber | $78.25   |
| 06/25/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2601127707021903 DATE: 7/2/2018 Taxi/Car Service/Public Transport, 06/25/18, Worked late, NYC Taxi | $40.65   |
| 06/25/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E268-18 DATE: 6/30/2018 |TRACKING #: 1Z02E52E1592454808; SHIP DATE: 06/25/2018; SENDER: George Ruge; NAME: Theresa Paleic COMPANY: Brouse McDowell ADDRESS: 388 S Main St, Akron, OH 44311 US; | $195.85  |
| 06/25/18 | Meals - Business  VENDOR: MENACHEM DANISHEFSKY INVOICE#: 2619901107111705 DATE: 7/11/2018 Dinner, 06/25/18, Dinner in connection with review of client documents., Mexikosher - UWS, Menachem Danishefsky | $33.28   |
| 06/25/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1253945 DATE: 7/11/2018  Vendor: Dial Car Voucher #: A4494441 Date: 06/25/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4494441 Date: 06/25/2018 Name: Lisa Beckerman | $74.96   |
| 06/25/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 312918 DATE: 6/25/2018 NAME: KAHN BRAD MICHAEL TICKET #: 0737041599 DEPARTURE DATE: 06/29/2018 ROUTE: Unknown | $10.00   |
| 06/25/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 312923 DATE: 6/25/2018 NAME: ALBERINO SCOTT L TICKET #: 0737044127 DEPARTURE DATE: 06/29/2018 ROUTE: Unknown | $10.00   |
| 06/25/18 | Travel - Airfare  VENDOR: AMERICAN EXPRESS INVOICE#: 312925 DATE: 6/25/2018 | $10.00   |

|  |  |  |
|---|---|---|
| | NAME: BECKERMAN LISA G<br>TICKET #: 0737044129 DEPARTURE<br>DATE: 06/29/2018 ROUTE: Unknown | |
| 06/25/18 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 312927 DATE:<br>6/25/2018 | $10.00 |
| | NAME: FURLONG JULIA MARY<br>TICKET #: 0737044130 DEPARTURE<br>DATE: 06/29/2018 ROUTE: Unknown | |
| 06/25/18 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 312928 DATE:<br>6/25/2018 | $10.00 |
| | NAME: DOORLEY KATHERINE<br>TICKET #: 0737044131 DEPARTURE<br>DATE: 06/29/2018 ROUTE: Unknown | |
| 06/25/18 | Travel - Airfare  VENDOR: AMERICAN<br>EXPRESS INVOICE#: 312930 DATE:<br>6/25/2018 | $10.00 |
| | NAME: ADORNO ZACHARY NISSI<br>TICKET #: 0737044132 DEPARTURE<br>DATE: 06/29/2018 ROUTE: Unknown | |
| 06/25/18 | Travel - Airfare  VENDOR: WELLS<br>FARGO CC GHOST CARD INVOICE#:<br>312922 DATE: 6/25/2018 | $10.00 |
| | NAME: LEIGHTON JAMES TICKET #:<br>0737044126 DEPARTURE DATE:<br>06/27/2018 ROUTE: Unknown | |
| 06/26/18 | Travel - Parking  VENDOR: BRIAN T.<br>CARNEY INVOICE#:<br>2589573806271505 DATE: 6/27/2018<br>Parking, 06/26/18, Parking at airport.,<br>LaGuardia Airport | $39.00 |
| 06/26/18 | Travel - Auto Rental  VENDOR: BRIAN<br>T. CARNEY INVOICE#:<br>2589573806271505 DATE: 6/27/2018<br>Car Rental, 06/26/18, Rental car in Ohio<br>re: FES hearing., Hertz | $113.10 |
| 06/26/18 | Court Cost  VENDOR: DANIELLA<br>ROSEMAN INVOICE#:<br>2590434106271804 DATE: 6/27/2018<br>Court Calls, 06/26/18, Court call, Court<br>Solutions | $70.00 |
| 06/26/18 | Meals - Business  VENDOR: BRAD M.<br>KAHN INVOICE#: 2596855706292005<br>DATE: 6/29/2018<br>Breakfast, 06/26/18, Breakfast with B.<br>Carney re: hearing., To Go, Brad Kahn,<br>Brian Carney | $17.00 |
| 06/26/18 | Meals - Business  VENDOR: BRAD M.<br>KAHN INVOICE#: 2596855706292005<br>DATE: 6/29/2018<br>Dinner, 06/26/18, Dinner with D. Zensky,<br>B. Carney and A. Lees (Milbank) re:<br>hearing., The Pub @ CLE Airport, Alex<br>Lees-Milbank, Brad Kahn, David Zensky,<br>Brian Carney | $141.14 |
| 06/26/18 | Travel - Ground Transportation<br>VENDOR: CHRISTOPHER J. | $38.74 |

|            |                                                                                                                                                                                                                                      |          |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|            | GESSNER INVOICE#: 2601127707021903 DATE: 7/2/2018 Taxi/Car Service/Public Transport, 06/26/18, Worked late, NYC Taxi |          |
| 06/26/18   | Travel - Ground Transportation VENDOR: ANDREW SCHREIBER INVOICE#: 2604921607032104 DATE: 7/3/2018 Taxi/Car Service/Public Transport, 06/26/18, late night transportation home, Taxi | $17.25   |
| 06/26/18   | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5010482 DATE: 7/6/2018 Vendor: Executive Royal Voucher #: 171249 Date: 06/26/2018 Name: David Zensky‖Car Service, Vendor: Executive Royal Voucher #: 171249 Date: 06/26/2018 Name: David Zensky | $156.77  |
| 06/26/18   | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5010371 DATE: 6/29/2018 Vendor: Executive Royal Voucher #: 172672 Date: 06/26/2018 Name: David Zensky‖Car Service, Vendor: Executive Royal Voucher #: 172672 Date: 06/26/2018 Name: David Zensky | $156.09  |
| 06/26/18   | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1253945 DATE: 7/11/2018 Vendor: Dial Car Voucher #: A4359151 Date: 06/26/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4359151 Date: 06/26/2018 Name: Lisa Beckerman | $64.20   |
| 06/26/18   | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1253945 DATE: 7/11/2018 Vendor: Dial Car Voucher #: A4611901 Date: 06/26/2018 Name: Brad Kahn‖Car Service, Vendor: Dial Car Voucher #: A4611901 Date: 06/26/2018 Name: Brad Kahn | $75.99   |
| 06/26/18   | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1253945 DATE: 7/11/2018 Vendor: Dial Car Voucher #: A4622104 Date: 06/26/2018 Name: Brad Kahn‖Car Service, Vendor: Dial Car Voucher #: A4622104 Date: 06/26/2018 Name: Brad Kahn | $70.41   |
| 06/26/18   | Travel - Ground Transportation VENDOR: DAVID M. ZENSKY INVOICE#: 2589642707231406 DATE: 7/23/2018 Taxi/Car Service/Public Transport, 06/26/18, Square Taxi re: FES, Square Taxi and Limo | $100.00  |

| | | |
|---|---|---|
| 06/26/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 314501 DATE: 6/26/2018 NAME: BURDICK RICK L TICKET #: 0737127607 DEPARTURE DATE: 06/28/2018 ROUTE: Unknown | $32.00 |
| 06/26/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 314501 DATE: 6/26/2018 NAME: BURDICK RICK L TICKET #: 7158241491 DEPARTURE DATE: 06/28/2018 ROUTE: DCA CLE DCA | $940.00 |
| 06/27/18 | Travel - Auto (mileage)  VENDOR: BRIAN T. CARNEY INVOICE#: 2589573806271505 DATE: 6/27/2018 Mileage, 06/27/18, Roundtrip mileage from driving between home and LaGuardia airport re: FES hearing., Personal car | $43.60 |
| 06/27/18 | Travel - Incidentals - Out-of-Town Travel VENDOR: BRIAN T. CARNEY INVOICE#: 2589573806271505 DATE: 6/27/2018 Toll, 06/27/18, Roundtrip toll on Whitestone Bridge from driving between home and LaGuardia airport re: FES hearing., Whitestone Bridge | $11.52 |
| 06/27/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2601127707021903 DATE: 7/2/2018 Taxi/Car Service/Public Transport, 06/27/18, Worked late, NYC Taxi | $42.60 |
| 06/27/18 | Travel - Ground Transportation VENDOR: ANDREW SCHREIBER INVOICE#: 2604921607032104 DATE: 7/3/2018 Taxi/Car Service/Public Transport, 06/27/18, late night transportation home, Taxi | $16.00 |
| 06/27/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1253392 DATE: 6/27/2018 Vendor: Dial Car Voucher #: A4591314 Date: 06/27/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4591314 Date: 06/27/2018 Name: Lisa Beckerman | $74.96 |
| 06/27/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 315427 DATE: 6/27/2018 NAME: ALBERINO SCOTT TICKET #: 0737173772 DEPARTURE DATE: 06/28/2018 ROUTE: Unknown | $32.00 |
| 06/27/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 315427 DATE: 6/27/2018 NAME: ALBERINO SCOTT L TICKET | $797.52 |

|         |                                                                                                           |           |
|---------|-----------------------------------------------------------------------------------------------------------|-----------|
|         | #: 7158565730 DEPARTURE DATE: 06/28/2018 ROUTE: DCA CLE DCA                                               |           |
| 06/27/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 315693 DATE: 6/27/2018                      | $32.00    |
|         | NAME: WITTENBERG ZACH TICKET #: 0737190326 DEPARTURE DATE: 06/28/2018 ROUTE: Unknown                      |           |
| 06/27/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 315693 DATE: 6/27/2018                      | $755.59   |
|         | NAME: WITTENBERG ZACH TICKET #: 7158884382 DEPARTURE DATE: 06/28/2018 ROUTE: LGA CLE LGA                  |           |
| 06/27/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 315697 DATE: 6/27/2018                      | $32.00    |
|         | NAME: ALBERINO SCOTT TICKET #: 0737190329 DEPARTURE DATE: 06/28/2018 ROUTE: Unknown                       |           |
| 06/27/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 315697 DATE: 6/27/2018                      | $75.00    |
|         | NAME: ALBERINO SCOTT L TICKET #: 2926419530 DEPARTURE DATE: 06/28/2018 ROUTE: DCA CLE DCA                 |           |
| 06/28/18 | Meals (100%)  6/27/18 VENDOR: RESTAURANT ASSOCIATES INC; INVOICE#: 2033800584; DATE: 6/28/2018 for10 people. | $270.55   |
| 06/28/18 | Meals (100%)  6/27/18 VENDOR: RESTAURANT ASSOCIATES INC; INVOICE#: 2033800584; DATE: 6/28/2018 for10 people. | $182.64   |
| 06/28/18 | Meals (100%)  6/28/18 VENDOR: RESTAURANT ASSOCIATES INC; INVOICE#: 2033800584; DATE: 6/28/2018 for10 people. | $117.59   |
| 06/28/18 | Meals (100%)  6/28/18 VENDOR: RESTAURANT ASSOCIATES INC; INVOICE#: 2033800584; DATE: 6/28/2018 for10 people. | $172.84   |
| 06/28/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2601127707021903 DATE: 7/2/2018 Taxi/Car Service/Public Transport, 06/28/18, Worked late, UBER | $63.36    |
| 06/28/18 | Travel - Airfare  VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2601793207022004 DATE: 7/2/2018 Agent Fee, 06/28/18, Travel to Akron for Hearing, Ultramar | $32.00    |

18-50757-amk    Doc 3998-7    FILED 09/24/20    ENTERED 09/24/20 19:32:48    Page 125 of
18-50757-amk    Doc 3994-7    FILED 09/14/20    ENTERED 09/14/20 19:36:48    Page 125 of
596

| Date | Description | Amount |
|---|---|---|
| 06/28/18 | Travel - Airfare  VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2601127707031810 DATE: 7/3/2018 Airfare, 06/28/18, Travel to Akron for Hearing | $940.00 |
| 06/28/18 | Travel - Ground Transportation VENDOR: ANDREW SCHREIBER INVOICE#: 2604921607032104 DATE: 7/3/2018 Taxi/Car Service/Public Transport, 06/28/18, late night transportation home, Taxi | $19.75 |
| 06/28/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1253711 DATE: 7/4/2018 Vendor: Dial Car Voucher #: A4556032 Date: 06/28/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4556032 Date: 06/28/2018 Name: Lisa Beckerman | $100.59 |
| 06/28/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2597974407091801 DATE: 7/9/2018 Airfare, 06/28/18, Trip to Cleveland for hearing | $487.20 |
| 06/28/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2597974407091801 DATE: 7/9/2018 Airfare, 06/28/18, Trip from Cleveland re: hearing | $470.00 |
| 06/28/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914268-18 DATE: 6/30/2018 \|TRACKING #: 1ZFE09140195457637; SHIP DATE: 06/28/2018; SENDER: Jimmy Leighton; NAME: Tiiara N. Patton COMPANY: Office of the United States Trustee ADDRESS: 201 Superior Ave E, Cleveland, OH 44114 US; | $17.90 |
| 06/28/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914268-18 DATE: 6/30/2018 \|TRACKING #: 1ZFE09140197761223; SHIP DATE: 06/28/2018; SENDER: Jimmy Leighton; NAME: Tiiara N. Patton COMPANY: Office of the United States Trustee ADDRESS: Howard M. Metzenbaum U.S. Courthous, Cleveland, OH 44114 US; | $17.90 |
| 06/28/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914268-18 DATE: 6/30/2018 \|TRACKING #: 1ZFE09140195457637; SHIP DATE: 06/28/2018; SENDER: | $8.28 |

|          |                                                                                 |          |
|----------|---------------------------------------------------------------------------------|----------|
|          | Jimmy Leighton; NAME: Tiiara N. Patton COMPANY: Office of the United States Trustee ADDRESS: 201 Superior Ave E, Cleveland, OH 44114 US; |          |
| 06/28/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914268-18 DATE: 6/30/2018 |TRACKING #: 1ZFE09140197761223; SHIP DATE: 06/28/2018; SENDER: Jimmy Leighton; NAME: Tiiara N. Patton COMPANY: Office of the United States Trustee ADDRESS: Howard M. Metzenbaum U.S. Courthous, Cleveland, OH 44114 US; | $7.94 |
| 06/28/18 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 2664770507312103 DATE: 7/31/2018 Parking, 06/28/18, Travel to Ohio on client business, National Airport Parking | $25.00 |
| 06/29/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2601127707021903 DATE: 7/2/2018 Taxi/Car Service/Public Transport, 06/29/18, Travel to Akron for Hearing, NYC Taxi | $49.75 |
| 06/29/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2601127707021903 DATE: 7/2/2018 Taxi/Car Service/Public Transport, 06/29/18, Travel to Akron for Hearing, UBER | $43.60 |
| 06/29/18 | Travel - Airfare  VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2601793207022004 DATE: 7/2/2018 Agent Fee, 06/29/18, Travel to Akron for Hearing, Ultramar | $32.00 |
| 06/29/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2597974407070703 DATE: 7/7/2018 Taxi/Car Service/Public Transport, 06/29/18, Taxi re: hearing in Cleveland, Uber | $134.16 |
| 06/29/18 | Travel - Auto Rental  VENDOR: JOSEPH L. SORKIN INVOICE#: 2597974407070703 DATE: 7/7/2018 Car Rental, 06/29/18, Car rental re: trip to Cleveland for hearing, Hertz | $136.60 |
| 06/29/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1253711 DATE: 7/4/2018  Vendor: Dial Car Voucher #: A4592596 Date: 06/29/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial | $64.71 |

|  |  |  |
|---|---|---|
|  | Car Voucher #: A4592596 Date: 06/29/2018 Name: Lisa Beckerman |  |
| 06/29/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2615045407120401 DATE: 7/12/2018 Breakfast, 06/29/18, Breakfast re: trip to Akron re: meeting, Starbucks, Joseph Sorkin | $8.50 |
| 06/29/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2615045407120401 DATE: 7/12/2018 Meals Other, 06/29/18, Refreshment for C. Gessner re: meeting in Akron, Starbucks, Joseph Sorkin | $2.25 |
| 06/29/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2615045407120401 DATE: 7/12/2018 Lunch, 06/29/18, Lunch with C. Gessner while in Akron re: meeting, Jimmy Johns, Joseph Sorkin, Chris Gessner | $16.84 |
| 06/29/18 | Travel - Auto Rental  VENDOR: JOSEPH L. SORKIN INVOICE#: 2615045407120401 DATE: 7/12/2018 Car Rental Fuel, 06/29/18, Petrol for car re: meeting in Cleveland re: meeting, No receipt | $3.08 |
| 06/29/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2615045407120401 DATE: 7/12/2018 Taxi/Car Service/Public Transport, 06/29/18, Taxi to airport re: trip to Cleveland for hearing, Uber | $66.81 |
| 06/29/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914278-18 DATE: 7/7/2018 |TRACKING #: 1ZFE09140295481653; SHIP DATE: 06/29/2018; SENDER: Nate King; NAME:  COMPANY: Ohio JLEC ADDRESS: 100 E Broad St, Columbus, OH 43215 US; | $14.12 |
| 06/29/18 | Travel - Ground Transportation VENDOR: JAMES R. TUCKER INVOICE#: 2635832607182105 DATE: 7/18/2018 Taxi/Car Service/Public Transport, 06/29/18, Travel to/from Harrisburg for client/industry Stakeholder meeting., DC Connection Limousine | $862.50 |
| 06/30/18 | Document Retrieval  IN VARIOUS COURTS VENDOR: COURTALERT.COM, INC; INVOICE#: 328396-1806; DATE: 6/30/2018 | $6.86 |
| 06/30/18 | Document Retrieval  IN VARIOUS COURTS VENDOR: COURTALERT.COM, INC; | $11.98 |

|          |                                                                                             |          |
|----------|---------------------------------------------------------------------------------------------|----------|
|          | INVOICE#: 328396-1806; DATE: 6/30/2018                                                       |          |
| 06/30/18 | Document Retrieval  IN VARIOUS COURTS<br>VENDOR: COURTALERT.COM, INC; INVOICE#: 134294-1806; DATE: 6/30/2018 | $32.39   |
| 06/30/18 | Document Retrieval  IN VARIOUS COURTS<br>VENDOR: COURTALERT.COM, INC; INVOICE#: 134294-1806; DATE: 6/30/2018 | $43.82   |
| 06/30/18 | Document Retrieval  IN VARIOUS COURTS<br>VENDOR: COURTALERT.COM, INC; INVOICE#: 134294-1806; DATE: 6/30/2018 | $32.39   |
| 06/30/18 | Document Retrieval  IN VARIOUS COURTS<br>VENDOR: COURTALERT.COM, INC; INVOICE#: 134294-1806; DATE: 6/30/2018 | $80.02   |
| 06/30/18 | Document Retrieval  IN VARIOUS COURTS<br>VENDOR: COURTALERT.COM, INC; INVOICE#: 134294-1806; DATE: 6/30/2018 | $5.44    |

Current Expenses                                                              $38,361.15

**Total Amount of This Invoice**                                          **$3,937,589.15**

18-50757-amk    Doc 3998-7    FILED 09/27/20    ENTERED 09/27/20 19:32:48    Page 129 of
18-50757-amk    Doc 1974-7    FILED 09/24/19    ENTERED 09/24/19 19:33:48    Page 129 of
596



FIRSTENERGY SOLUTIONS CORP
76 SOUTH MAIN STREET
AKRON, OH  44308-1890
ATTN: RICK  GIANNANTONIO

| | |
|---|---|
| Invoice Number | 1788700 |
| Invoice Date | 08/30/18 |
| Client Number | 696597 |
| Matter Number | 0005 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 06/16/18 | Travel - Ground Transportation VENDOR: PATRICK C. CHEN INVOICE#: 2682851708082102 DATE: 8/8/2018 Taxi/Car Service/Public Transport, 06/16/18, NYC Taxi from office to home after late night office work re: First Energy., NYC Taxi | $10.55 |
| 06/21/18 | Travel - Telephone & Fax  VENDOR: BRIAN T. CARNEY INVOICE#: 2689432508102102 DATE: 8/10/2018 International Roaming, 06/21/18, International data charges while taking calls in the Dominican Republic., Verizon | $5.37 |
| 06/25/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2942371 DATE: 7/1/2018 Patrick Chen - Chong Qing Noodle 9th Avenue) - 06/25/2018 | $21.92 |
| 06/25/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2942371 DATE: 7/1/2018 Saurabh Sharad - Cafe China 37th Street) - 06/25/2018 | $26.04 |
| 06/26/18 | Meals (100%)  VENDOR: GRUBHUB | $30.21 |

One Bryant Park | New York, NY 10036 | 212.872.1000 | fax 212.872.1002 | www.akingump.com

18-50757-amk    Doc 3994-7    FILED 09/27/20    ENTERED 09/27/20 19:33:43    Page 130 of
596
18-50757-amk    Doc 1374-7    FILED 09/14/18    ENTERED 09/14/18 18:58:48    Page 130 of
596

|  |  |  |
|---|---|---|
|  | HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2942371 DATE: 7/1/2018 Chris Christopher) Gessner - Bareburger 46th St.) - 06/26/2018 |  |
| 06/26/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2942371 DATE: 7/1/2018 Andrew Schreiber - Chopt Creative Salad Co. Times Square) - 06/26/2018 | $18.81 |
| 06/27/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2942371 DATE: 7/1/2018 Andrew Schreiber - Mediterranean Pure Foods E 23rd St) - 06/27/2018 | $18.57 |
| 06/27/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2942371 DATE: 7/1/2018 Katie Kaitlyn) Tongalson - Sophie's Cuban Cuisine 45th Street) - 06/27/2018 | $24.43 |
| 06/28/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2942371 DATE: 7/1/2018 Andrew Schreiber - Natsumi - 06/28/2018 | $20.39 |
| 06/28/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2942371 DATE: 7/1/2018 Chris Christopher) Gessner - Al Horno Lean Mexican 47th St) - 06/28/2018 | $29.95 |
| 06/28/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER W. CARTY INVOICE#: 2680603108072201 DATE: 8/7/2018 Taxi/Car Service/Public Transport, 06/28/18, Uber home from office after working late., Uber | $11.05 |
| 06/29/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER W. CARTY INVOICE#: 2680603108072201 DATE: 8/7/2018 Taxi/Car Service/Public Transport, 06/29/18, Uber from home to LGA to fly to Akron fro FES, Uber | $35.89 |
| 06/29/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER W. CARTY INVOICE#: 2680603108072201 DATE: 8/7/2018 Taxi/Car Service/Public Transport, 06/29/18, Uber from Cleveland airport to Brouse offices in Akron for FES., Uber | $56.15 |
| 06/29/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER W. CARTY INVOICE#: 2680603108072201 DATE: 8/7/2018 Taxi/Car Service/Public Transport, 06/29/18, Uber from Brouse offices in Akron to Cleveland airport for FES., Uber | $64.88 |
| 06/29/18 | Travel - Ground Transportation | $61.86 |

| | | |
|---|---|---|
| | VENDOR: CHRISTOPHER W. CARTY INVOICE#: 2680603108072201 DATE: 8/7/2018 Taxi/Car Service/Public Transport, 06/29/18, Uber from JFK to home after flying back from Akron for FES., Uber | |
| 06/29/18 | Travel - Telephone & Fax  VENDOR: CHRISTOPHER W. CARTY INVOICE#: 2680603108072201 DATE: 8/7/2018 Wifi, 06/29/18, Internet on flight to Akron, Delta | $16.00 |
| 06/29/18 | Meals - Business  VENDOR: CHRISTOPHER W. CARTY INVOICE#: 2680603108072201 DATE: 8/7/2018 Lunch, 06/29/18, Meal at Cleveland Airport while traveling from Akron., Airport Restaurant, Christopher Carty | $52.18 |
| 06/29/18 | Travel - Airfare  VENDOR: CHRISTOPHER W. CARTY INVOICE#: 2680603108072201 DATE: 8/7/2018 Change Ticket/Upgrade Fee, 06/29/18, Flight charge., Delta | $31.17 |
| 07/01/18 | Travel - Airfare  VENDOR: BRIAN T. CARNEY INVOICE#: 2599959507031810 DATE: 7/3/2018 Airfare, 07/01/18, Travel to Cincinnati for Judah Rose deposition. | $356.20 |
| 07/01/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1253711 DATE: 7/4/2018  Vendor: Dial Car Voucher #: A4553115 Date: 07/01/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4553115 Date: 07/01/2018 Name: Lisa Beckerman | $64.71 |
| 07/01/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1254570 DATE: 7/18/2018  Vendor: Dial Car Voucher #: A4597670 Date: 07/01/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4597670 Date: 07/01/2018 Name: Lisa Beckerman | $64.71 |
| 07/01/18 | Meals - Business  VENDOR: GRUBHUB CORPORATE AR INVOICE#: 6FKJLX-0007 DATE: 7/1/2018 GRUBHUB MEALS -6/25/18-7/1/18- BEEFSTEAK | $27.82 |
| 07/01/18 | Research  VENDOR: RETRIEV-IT INVOICE#: 9345 DATE: 7/1/2018 Retriev-It research - June 2018 - Article Retrieval: NET LEASES AND SALE-LEASEBACKS A Guide to Legal, Tax and Accounting Strategies - for E. Parlar | $53.00 |
| 07/02/18 | Travel - Ground Transportation | $65.20 |

18-50757-amk    Doc 3994-7    FILED 09/24/20    ENTERED 09/24/20 19:33:48    Page 132 of
18-50757-amk    Doc 3994-7    FILED 09/24/20    ENTERED 09/24/20 19:33:48    Page 132 of
596

|  |  |  |
|---|---|---|
|  | VENDOR: BRIAN T. CARNEY INVOICE#: 2599959507021409 DATE: 7/2/2018 Taxi/Car Service/Public Transport, 07/02/18, Cab to LaGuardia airport re: travel for deposition., Uber |  |
| 07/02/18 | Travel - Airfare  VENDOR: BRIAN T. CARNEY INVOICE#: 2599959507031810 DATE: 7/3/2018 Airfare, 07/02/18, Return travel from Cincinnati after deposition. | $350.00 |
| 07/02/18 | Travel - Ground Transportation VENDOR: BRIAN T. CARNEY INVOICE#: 2603564707031810 DATE: 7/3/2018 Taxi/Car Service/Public Transport, 07/02/18, Cab to deposition from airport., Uber | $30.92 |
| 07/02/18 | Travel - Ground Transportation VENDOR: BRIAN T. CARNEY INVOICE#: 2603564707031810 DATE: 7/3/2018 Taxi/Car Service/Public Transport, 07/02/18, Cab to airport., Uber | $17.15 |
| 07/02/18 | Meals - Business  VENDOR: BRIAN T. CARNEY INVOICE#: 2607291207051506 DATE: 7/5/2018 Dinner, 07/02/18, Dinner after deposition of Judah Rose., Coppins, Brian Carney | $51.00 |
| 07/02/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2947200 DATE: 7/8/2018 Chris Christopher) Gessner - Al Horno Lean Mexican 47th St) - 7/2/2018 1 | $30.24 |
| 07/02/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2947200 DATE: 7/8/2018 Andrew Schreiber - Natsumi - 7/2/2018 1 | $24.12 |
| 07/02/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2611256407161406 DATE: 7/16/2018 Taxi/Car Service/Public Transport, 07/02/18, Worked late, NYC Taxi | $36.10 |
| 07/02/18 | Travel - Ground Transportation VENDOR: ANDREW SCHREIBER INVOICE#: 2631555307171507 DATE: 7/17/2018 Taxi/Car Service/Public Transport, 07/02/18, late night transportation home, Taxi | $18.50 |
| 07/02/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1254570 DATE: 7/18/2018  Vendor: Dial Car Voucher #: A4611915 Date: 07/02/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4611915 Date: | $74.96 |

|          | 07/02/2018 Name: Lisa Beckerman |          |
|----------|----------------------------------|----------|
| 07/02/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 317789 DATE: 7/2/2018 NAME: SORKIN JOSEPH L TICKET #: 0737330812 DEPARTURE DATE: 07/03/2018 ROUTE: Unknown | $32.00 |
| 07/02/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 317789 DATE: 7/2/2018 NAME: SORKIN JOSEPH L TICKET #: 7159542849 DEPARTURE DATE: 07/03/2018 ROUTE: LGA CLE | $350.00 |
| 07/03/18 | Travel - Ground Transportation VENDOR: BRIAN T. CARNEY INVOICE#: 2603564707031810 DATE: 7/3/2018 Taxi/Car Service/Public Transport, 07/03/18, Cab home from Newark airport after deposition., EWR Taxi | $165.50 |
| 07/03/18 | Filing Fees  VENDOR: KELLY A. OWEN-DIAZ INVOICE#: 2604667007051602 DATE: 7/5/2018 Filing Fees, 07/03/18, Admission to 6th Circuit (David Zensky), US Court of Appeals, 6th Circuit | $231.00 |
| 07/03/18 | Travel - Telephone & Fax  VENDOR: BRIAN T. CARNEY INVOICE#: 2608819807052105 DATE: 7/5/2018 Travel - WiFi, 07/03/18, Wifi on flight., Delta Gogo | $32.00 |
| 07/03/18 | Travel - Airfare  VENDOR: BRIAN T. CARNEY INVOICE#: 2608819807061404 DATE: 7/6/2018 Airfare, 07/03/18, Flight for PUCO hearing. | $722.40 |
| 07/03/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2607755207070402 DATE: 7/7/2018 Taxi/Car Service/Public Transport, 07/03/18, Taxi  to airport regarding trip to Cleveland re: deposition, Uber | $89.70 |
| 07/03/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2607755207070402 DATE: 7/7/2018 Taxi/Car Service/Public Transport, 07/03/18, Taxi from airport re: deposition in Cleveland, Uber | $146.40 |
| 07/03/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2615045407120401 DATE: 7/12/2018 Breakfast, 07/03/18, Breakfast re: meeting  in Cleveland, Starbucks, Joseph Sorkin | $9.00 |
| 07/03/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN | $59.78 |

18-50757-amk    Doc 3994-7    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 134 of
18-50757-amk    Doc 3994-7    FILED 04/24/20    ENTERED 04/27/20 19:33:18    Page 134 of
596

|          |                                                                                                                                                 |           |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | INVOICE#: 2615045407120401 DATE: 7/12/2018 Taxi/Car Service/Public Transport, 07/03/18, Taxi from deposition to airport, Uber                    |           |
| 07/03/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2615045407120401 DATE: 7/12/2018 Taxi/Car Service/Public Transport, 07/03/18, Car from airport to home after deposition, Uber | $128.77   |
| 07/03/18 | Travel - Airfare  VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2611256407171806 DATE: 7/17/2018 Airfare, 07/03/18, Meadville hearing in Akron, Ohio  | $723.19   |
| 07/03/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 318544 DATE: 7/3/2018 NAME: BECKERMAN LISA TICKET #: 0737379406 DEPARTURE DATE: 07/17/2018 ROUTE: Unknown | $32.00    |
| 07/03/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 318544 DATE: 7/3/2018 NAME: BECKERMAN LISA G TICKET #: 7160120040 DEPARTURE DATE: 07/17/2018 ROUTE: EWR CLE CAK ORD AUS | $1,461.85 |
| 07/04/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2638430807241605 DATE: 7/24/2018 Airfare, 07/04/18, Airfare re: hearing in Cleveland | $350.00   |
| 07/05/18 | Court Cost  VENDOR: ELISE C. BERNLOHR INVOICE#: 2608975007052105 DATE: 7/5/2018 Court Calls, 07/05/18, Court Call, Court Solutions | $70.00    |
| 07/05/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2615045407120401 DATE: 7/12/2018 Dinner, 07/05/18, Dinner with C. Gessner while in Cleveland re: meeting, Vino Volo Cleveland, Joseph Sorkin, Chris Gessner | $157.84   |
| 07/05/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2615045407120401 DATE: 7/12/2018 Meals Other, 07/05/18, Refreshment while in Cleveland re: meeting, Starbucks, Joseph Sorkin, Chris Gessner | $8.55     |
| 07/05/18 | Travel - Parking  VENDOR: JOSEPH L. SORKIN INVOICE#: 2615045407120401 DATE: 7/12/2018 Parking, 07/05/18, Parking in Cleveland | $6.25     |

18-50757-amk   Doc 3994-7   FILED 09/24/20   ENTERED 09/24/20 19:32:48   Page 135 of
18-50757-amk   Doc 3994-7   FILED 09/24/20   ENTERED 09/24/20 19:32:48   Page 135 of
596

|  |  |  |
|---|---|---|
|  | re: hearing. |  |
| 07/05/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2615045407120401 DATE: 7/12/2018 Taxi/Car Service/Public Transport, 07/05/18, Taxi to airport for travel to hearing, Uber | $102.49 |
| 07/05/18 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2947200 DATE: 7/8/2018 Patrick Chen - Aki Sushi 39th St) - 7/5/2018 1 | $26.59 |
| 07/05/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2611256407161406 DATE: 7/16/2018 Taxi/Car Service/Public Transport, 07/05/18, Meadville hearing in Akron, Ohio, UBER | $43.16 |
| 07/05/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2611256407161406 DATE: 7/16/2018 Taxi/Car Service/Public Transport, 07/05/18, Meadville hearing in Akron, Ohio, TaxiPass - Newark | $140.70 |
| 07/05/18 | Travel - Telephone & Fax VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2611256407161406 DATE: 7/16/2018 Travel - WiFi, 07/05/18, Meadville hearing in Akron, Ohio, Gogo | $5.99 |
| 07/05/18 | Meals (100%) 7/2/18 VENDOR: RESTAURANT ASSOCIATES INC; INVOICE#: 2033800586; DATE: 7/5/2018 | $13.07 |
| 07/05/18 | Court Cost VENDOR: DAVID H. BOTTER INVOICE#: 2633100207242306 DATE: 7/24/2018 Court Calls, 07/05/18, Payment for court call held on July 5, 2018 at 2:00 PM (ET)., Court Solutions | $70.00 |
| 07/05/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1254570 DATE: 7/18/2018 Vendor: Dial Car Voucher #: A4611920 Date: 07/05/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4611920 Date: 07/05/2018 Name: Lisa Beckerman | $74.96 |
| 07/05/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 320272 DATE: 7/5/2018 NAME: GESSNER CHRISTO TICKET #: 0737490402 DEPARTURE DATE: 07/05/2018 ROUTE: Unknown | $32.00 |
| 07/05/18 | Travel - Airfare VENDOR: WELLS | $369.71 |

|          |                                                                                                                                                              |          |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | FARGO CC GHOST CARD INVOICE#: 320272 DATE: 7/5/2018 NAME: GESSNER CHRISTOPHER TICKET #: 7160936788 DEPARTURE DATE: 07/05/2018 ROUTE: CLE LGA                   |          |
| 07/05/18 | Travel - Airfare  VENDOR: WELLS                                                                                                                               | $32.00   |
|          | FARGO CC GHOST CARD INVOICE#: 320275 DATE: 7/5/2018 NAME: SORKIN JOSEPH L TICKET #: 0737490403 DEPARTURE DATE: 07/05/2018 ROUTE: Unknown                       |          |
| 07/05/18 | Travel - Airfare  VENDOR: WELLS                                                                                                                               | $369.71  |
|          | FARGO CC GHOST CARD INVOICE#: 320275 DATE: 7/5/2018 NAME: SORKIN JOSEPH L TICKET #: 7160936791 DEPARTURE DATE: 07/05/2018 ROUTE: CLE LGA                       |          |
| 07/06/18 | Travel - Auto Rental  VENDOR: JOSEPH L. SORKIN INVOICE#: 2615045407120401 DATE: 7/12/2018 Car Rental, 07/06/18, Car rental while in Cleveland re: hearing, Hertz | $110.28  |
| 07/06/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2615045407120401 DATE: 7/12/2018 Taxi/Car Service/Public Transport, 07/06/18, Car home from airport after hearing, Uber | $135.46  |
| 07/06/18 | Travel - Ground Transportation VENDOR: DOUGLAS J. BADINI INVOICE#: 2621891007121600 DATE: 7/12/2018 Taxi/Car Service/Public Transport, 07/06/18, Ride home after working late., Uber | $21.29   |
| 07/06/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2623345007172012 DATE: 7/17/2018 Airfare, 07/06/18, Airfare NY to Cleveland (Actual trip July 10th) | $350.00  |
| 07/06/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22018 DATE: 7/6/2018 -- Usage from: 04/01/2018 to 06/30/2018 | $69.10   |
| 07/06/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22018 DATE: 7/6/2018 -- Usage from: 04/01/2018 to 06/30/2018 | $3.40    |
| 07/06/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22018 DATE: 7/6/2018 -- Usage from: 04/01/2018 to 06/30/2018 | $70.40   |
| 07/06/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22018 DATE: 7/6/2018 -- Usage from: 04/01/2018 to 06/30/2018 | $15.90   |
| 07/06/18 | Document Retrieval  VENDOR: PACER                                                                                                                             | $156.40  |

|          |                                                              |          |
|----------|--------------------------------------------------------------|----------|
|          | SERVICE CENTER INVOICE#:                                     |          |
|          | 2503192-Q22018 DATE: 7/6/2018                               |          |
|          | -- Usage from: 04/01/2018 to 06/30/2018                     |          |
| 07/06/18 | Document Retrieval  VENDOR: PACER                           | $39.00   |
|          | SERVICE CENTER INVOICE#:                                     |          |
|          | 2503192-Q22018 DATE: 7/6/2018                               |          |
|          | -- Usage from: 04/01/2018 to 06/30/2018                     |          |
| 07/06/18 | Document Retrieval  VENDOR: PACER                           | $204.30  |
|          | SERVICE CENTER INVOICE#:                                     |          |
|          | 2503192-Q22018 DATE: 7/6/2018                               |          |
|          | -- Usage from: 04/01/2018 to 06/30/2018                     |          |
| 07/06/18 | Document Retrieval  VENDOR: PACER                           | $20.60   |
|          | SERVICE CENTER INVOICE#:                                     |          |
|          | 2503192-Q22018 DATE: 7/6/2018                               |          |
|          | -- Usage from: 04/01/2018 to 06/30/2018                     |          |
| 07/06/18 | Document Retrieval  VENDOR: PACER                           | $262.60  |
|          | SERVICE CENTER INVOICE#:                                     |          |
|          | 2503192-Q22018 DATE: 7/6/2018                               |          |
|          | -- Usage from: 04/01/2018 to 06/30/2018                     |          |
| 07/06/18 | Document Retrieval  VENDOR: PACER                           | $19.00   |
|          | SERVICE CENTER INVOICE#:                                     |          |
|          | 2503192-Q22018 DATE: 7/6/2018                               |          |
|          | -- Usage from: 04/01/2018 to 06/30/2018                     |          |
| 07/06/18 | Document Retrieval  VENDOR: PACER                           | $57.20   |
|          | SERVICE CENTER INVOICE#:                                     |          |
|          | 2503192-Q22018 DATE: 7/6/2018                               |          |
|          | -- Usage from: 04/01/2018 to 06/30/2018                     |          |
| 07/06/18 | Document Retrieval  VENDOR: PACER                           | $119.10  |
|          | SERVICE CENTER INVOICE#:                                     |          |
|          | 2503192-Q22018 DATE: 7/6/2018                               |          |
|          | -- Usage from: 04/01/2018 to 06/30/2018                     |          |
| 07/06/18 | Document Retrieval  VENDOR: PACER                           | $28.70   |
|          | SERVICE CENTER INVOICE#:                                     |          |
|          | 2503192-Q22018 DATE: 7/6/2018                               |          |
|          | -- Usage from: 04/01/2018 to 06/30/2018                     |          |
| 07/06/18 | Document Retrieval  VENDOR: PACER                           | $15.00   |
|          | SERVICE CENTER INVOICE#:                                     |          |
|          | 2503192-Q22018 DATE: 7/6/2018                               |          |
|          | -- Usage from: 04/01/2018 to 06/30/2018                     |          |
| 07/06/18 | Document Retrieval  VENDOR: PACER                           | $82.80   |
|          | SERVICE CENTER INVOICE#:                                     |          |
|          | 2503192-Q22018 DATE: 7/6/2018                               |          |
|          | -- Usage from: 04/01/2018 to 06/30/2018                     |          |
| 07/06/18 | Document Retrieval  VENDOR: PACER                           | $43.90   |
|          | SERVICE CENTER INVOICE#:                                     |          |
|          | 2503192-Q22018 DATE: 7/6/2018                               |          |
|          | -- Usage from: 04/01/2018 to 06/30/2018                     |          |
| 07/06/18 | Document Retrieval  VENDOR: PACER                           | $15.80   |
|          | SERVICE CENTER INVOICE#:                                     |          |
|          | 2503192-Q22018 DATE: 7/6/2018                               |          |
|          | -- Usage from: 04/01/2018 to 06/30/2018                     |          |
| 07/06/18 | Document Retrieval  VENDOR: PACER                           | $42.10   |
|          | SERVICE CENTER INVOICE#:                                     |          |
|          | 2503192-Q22018 DATE: 7/6/2018                               |          |
|          | -- Usage from: 04/01/2018 to 06/30/2018                     |          |
| 07/06/18 | Document Retrieval  VENDOR: PACER                           | $136.50  |
|          | SERVICE CENTER INVOICE#:                                     |          |
|          | 2503192-Q22018 DATE: 7/6/2018                               |          |

|          |                                                                                                                      |            |
|----------|----------------------------------------------------------------------------------------------------------------------|------------|
|          | -- Usage from: 04/01/2018 to 06/30/2018                                                                               |            |
| 07/06/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22018 DATE: 7/6/2018                              | $383.40    |
|          | -- Usage from: 04/01/2018 to 06/30/2018                                                                               |            |
| 07/06/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22018 DATE: 7/6/2018                              | $65.50     |
|          | -- Usage from: 04/01/2018 to 06/30/2018                                                                               |            |
| 07/06/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22018 DATE: 7/6/2018                              | $1,936.60  |
|          | -- Usage from: 04/01/2018 to 06/30/2018                                                                               |            |
| 07/06/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22018 DATE: 7/6/2018                              | $129.80    |
|          | -- Usage from: 04/01/2018 to 06/30/2018                                                                               |            |
| 07/06/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22018 DATE: 7/6/2018                              | $8.00      |
|          | -- Usage from: 04/01/2018 to 06/30/2018                                                                               |            |
| 07/06/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22018 DATE: 7/6/2018                              | $6.70      |
|          | -- Usage from: 04/01/2018 to 06/30/2018                                                                               |            |
| 07/06/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22018 DATE: 7/6/2018                              | $14.20     |
|          | -- Usage from: 04/01/2018 to 06/30/2018                                                                               |            |
| 07/06/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22018 DATE: 7/6/2018                              | $11.10     |
|          | -- Usage from: 04/01/2018 to 06/30/2018                                                                               |            |
| 07/06/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22018 DATE: 7/6/2018                              | $33.30     |
|          | -- Usage from: 04/01/2018 to 06/30/2018                                                                               |            |
| 07/08/18 | Travel - Ground Transportation VENDOR: BRIAN T. CARNEY INVOICE#: 2613211807101706 DATE: 7/10/2018 Taxi/Car Service/Public Transport, 07/08/18, Cab from airport to hotel for hearing., Uber | $22.01     |
| 07/08/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1254570 DATE: 7/18/2018  Vendor: Dial Car Voucher #: A4552377 Date: 07/08/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4552377 Date: 07/08/2018 Name: Lisa Beckerman | $64.71     |
| 07/08/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1254570 DATE: 7/18/2018  Vendor: Dial Car Voucher #: A4573059 Date: 07/08/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial | $64.71     |

18-50757-amk    Doc 3994-7    FILED 04/27/20    ENTERED 04/27/20 19:32:48    Page 139 of
18-50757-amk    Doc 3994-7    FILED 04/24/20    ENTERED 04/27/20 19:32:48    Page 139 of
596

| | | |
|---|---|---|
| | Car Voucher #: A4573059 Date: 07/08/2018 Name: Lisa Beckerman | |
| 07/08/18 | Meals - Business  VENDOR: GRUBHUB CORPORATE AR INVOICE#: 6FKJLX-0008 DATE: 7/8/2018 GRUHUB MEALS-7/2/17-7/8/18 BAREBURGER | $35.15 |
| 07/09/18 | Court Cost  VENDOR: DANIELLA ROSEMAN INVOICE#: 2614836107092101 DATE: 7/9/2018 Court Costs, 07/09/18, Court Cost, Court Solutions | $70.00 |
| 07/09/18 | Travel - Auto (mileage)  VENDOR: BRIAN T. CARNEY INVOICE#: 2613211807101706 DATE: 7/10/2018 Mileage, 07/09/18, Roundtrip mileage from driving between home and LGA., Personal Car | $43.60 |
| 07/09/18 | Travel - Parking  VENDOR: BRIAN T. CARNEY INVOICE#: 2613211807101706 DATE: 7/10/2018 Parking, 07/09/18, Parking at LGA re: hearing., LGA | $64.00 |
| 07/09/18 | Meals - Business  VENDOR: BRIAN T. CARNEY INVOICE#: 2613211807101706 DATE: 7/10/2018 Breakfast, 07/09/18, Breakfast at hotel., Hotel LeVeque, Brian Carney | $24.00 |
| 07/09/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BRIAN T. CARNEY INVOICE#: 2613211807101706 DATE: 7/10/2018 Hotel - Lodging, 07/09/18, HOtel in OH re: hearing/, Hotel LeVeque | $257.33 |
| 07/09/18 | Travel - Ground Transportation VENDOR: BRIAN T. CARNEY INVOICE#: 2613211807101706 DATE: 7/10/2018 Taxi/Car Service/Public Transport, 07/09/18, Cab to airport after hearing., Uber | $18.81 |
| 07/09/18 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 2623345007161702 DATE: 7/16/2018 Dinner, 07/09/18, Working dinner in Akron, Dante Boccuzzi Akron, Abid Qureshi | $43.69 |
| 07/09/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2623345007161702 DATE: 7/16/2018 Taxi/Car Service/Public Transport, 07/09/18, Car from home to Airport, Uber | $70.79 |
| 07/09/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2623345007161702 DATE: 7/16/2018 Taxi/Car Service/Public Transport, 07/09/18, Car from Cleveland Airport to Akron, Uber | $127.31 |

| | | |
|---|---|---|
| 07/09/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2623345007161702 DATE: 7/16/2018 Taxi/Car Service/Public Transport, 07/09/18, Car from Brouse's Office to Hotel, Uber | $6.90 |
| 07/09/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2623345007161702 DATE: 7/16/2018 Taxi/Car Service/Public Transport, 07/09/18, Car from Akron to Cleveland Airport, Uber | $53.69 |
| 07/09/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2623345007161702 DATE: 7/16/2018 Taxi/Car Service/Public Transport, 07/09/18, Car from LGA to home, Uber | $66.51 |
| 07/09/18 | Travel - Airfare VENDOR: ABID QURESHI INVOICE#: 2623345007172012 DATE: 7/17/2018 Airfare, 07/09/18, Airfare Cleveland to NYC (Actual trip July 10th) | $350.00 |
| 07/09/18 | Travel - Airfare VENDOR: ABID QURESHI INVOICE#: 2623345007172012 DATE: 7/17/2018 Airfare, 07/09/18, Airfare from Washington, DC to Akron (Actual trip July 11th) | $720.00 |
| 07/09/18 | Transcripts VENDOR: MIKE MOBLEY REPORTING INVOICE#: 142525 DATE: 7/9/2018 Transcript for Judah Rose deposition. | $534.40 |
| 07/09/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1254570 DATE: 7/18/2018 Vendor: Dial Car Voucher #: A4371544 Date: 07/09/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4371544 Date: 07/09/2018 Name: Lisa Beckerman | $74.96 |
| 07/09/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 321793 DATE: 7/9/2018 NAME: ALBERINO SCOTT TICKET #: 0737588274 DEPARTURE DATE: 07/18/2018 ROUTE: Unknown | $32.00 |
| 07/09/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 321793 DATE: 7/9/2018 NAME: ALBERINO SCOTT L TICKET #: 7161799358 DEPARTURE DATE: 07/18/2018 ROUTE: DCA CLE DCA | $286.56 |
| 07/09/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 322058 DATE: 7/9/2018 NAME: CARTY CHRISTOPH TICKET #: 0737609296 DEPARTURE DATE: 07/11/2018 ROUTE: Unknown | $32.00 |

| | | |
|---|---|---|
| 07/09/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 322222 DATE: 7/9/2018 NAME: BURDICK RICK L TICKET #: 0737616860 DEPARTURE DATE: 07/18/2018 ROUTE: Unknown | $32.00 |
| 07/09/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 322222 DATE: 7/9/2018 NAME: BURDICK RICK L TICKET #: 7161799608 DEPARTURE DATE: 07/18/2018 ROUTE: DCA CLE DCA | $314.76 |
| 07/10/18 | Travel - Ground Transportation VENDOR: DOUGLAS J. BADINI INVOICE#: 2621891007121600 DATE: 7/12/2018 Taxi/Car Service/Public Transport, 07/10/18, Travel home after working late, Uber | $20.39 |
| 07/10/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 2623345007161702 DATE: 7/16/2018 Hotel - Lodging, 07/10/18, Room Rate Charges for Stay in Akron, Courtyard Akron Downtown | $444.87 |
| 07/10/18 | Travel - Airfare VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2629065007171806 DATE: 7/17/2018 Airfare, 07/10/18, Attend hearing in Akron, OH. Round-Trip | $1,434.40 |
| 07/10/18 | Travel - Ground Transportation PICKUP DATE: 6/7/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 147712; DATE: 7/10/2018 | $115.80 |
| 07/10/18 | Travel - Ground Transportation PICKUP DATE:6/14/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 147712; DATE: 7/10/2018 | $191.90 |
| 07/10/18 | Travel - Ground Transportation PICKUP DATE: 6/14/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 147712; DATE: 7/10/2018 | $188.43 |
| 07/11/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2623334007161702 DATE: 7/16/2018 Taxi/Car Service/Public Transport, 07/11/18, Car from Akron Airport to Hotel, Uber | $21.32 |
| 07/11/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2629065007161801 DATE: 7/16/2018 Taxi/Car Service/Public Transport, 07/11/18, Attend hearing in Akron, OH, | $34.34 |

| | | |
|---|---|---|
| | UBER | |
| 07/11/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2629061607171806 DATE: 7/17/2018 Airfare, 07/11/18, Airfare from Cleveland to NYC (actual trip July 13th) | $350.00 |
| 07/11/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2949375 DATE: 7/15/2018 Patrick Chen - West Side Steakhouse - 7/11/2018 | $31.53 |
| 07/11/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255430 DATE: 8/1/2018 Vendor: Dial Car Voucher #: A4574664 Date: 07/11/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4574664 Date: 07/11/2018 Name: Lisa Beckerman | $77.01 |
| 07/11/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 324328 DATE: 7/11/2018 NAME: BOTTER DAVID H TICKET #: 0737747552 DEPARTURE DATE: 07/12/2018 ROUTE: Unknown | $32.00 |
| 07/11/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 324328 DATE: 7/11/2018 NAME: BOTTER DAVID H TICKET #: 7162689295 DEPARTURE DATE: 07/12/2018 ROUTE: LGA CLE | $632.50 |
| 07/12/18 | Meals - Business  VENDOR: RACHEL J. PRESA INVOICE#: 2622506307121704 DATE: 7/12/2018 Lunch, 07/12/18, Team lunch for call with Argent (expert firm)., Chopt, Rachel Presa, Sean O'Donnell, Brad Kahn, Josh Williams, Menachem Danishefsky, Richie Williams, Jr., Erin Parlar, Katie Tongalson | $86.14 |
| 07/12/18 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2623376307122105 DATE: 7/12/2018 Dinner, 07/12/18, Dinner while working late., Sweetgreen, Julie Thompson | $11.55 |
| 07/12/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 2623345007161702 DATE: 7/16/2018 Hotel - Lodging, 07/12/18, Room Rate Charges for Stay in Akron, Courtyard Akron Downtown | $258.16 |
| 07/12/18 | Travel - Telephone & Fax  VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2629065007161801 DATE: 7/16/2018 Hotel - Internet, 07/12/18, Attend hearing in Akron, OH, Hilton Garden Inn | $4.95 |
| 07/12/18 | Travel - Ground Transportation | $6.90 |

18-50757-amk    Doc 3994-7    FILED 09/24/20    ENTERED 09/24/20 19:32:48    Page 143 of
596
18-50757-amk    Doc 3994-7    FILED 09/24/20    ENTERED 09/24/20 19:32:48    Page 143 of
596

| Date | Description | Amount |
|------|-------------|--------|
| 07/12/18 | VENDOR: ABID QURESHI INVOICE#: 2629061607161801 DATE: 7/16/2018 Taxi/Car Service/Public Transport, 07/12/18, Car from Hotel to Brouse Office., Uber Travel - Ground Transportation | $49.52 |
| 07/12/18 | VENDOR: ABID QURESHI INVOICE#: 2629061607161801 DATE: 7/16/2018 Taxi/Car Service/Public Transport, 07/12/18, Car from Brouse Office to Cleveland Airport, Uber Travel - Airfare  VENDOR: ABID | $350.00 |
| 07/12/18 | QURESHI INVOICE#: 2629061607171806 DATE: 7/17/2018 Airfare, 07/12/18, Airfare from Washington, DC to Cleveland, OH (actual trip July 13th) Travel - Airfare  VENDOR: ABID | $350.00 |
| 07/12/18 | QURESHI INVOICE#: 2629061607171806 DATE: 7/17/2018 Airfare, 07/12/18, Airfare from NYC to Cleveland (actual trip July 16th) Travel - Airfare  VENDOR: ABID | $350.00 |
| 07/12/18 | QURESHI INVOICE#: 2629061607171806 DATE: 7/17/2018 Airfare, 07/12/18, Airfare from Cleveland to NYC (actual trip July 16th) | $350.00 |
| 07/12/18 | Meals (100%)  7/12/18 VENDOR: RESTAURANT ASSOCIATES INC; INVOICE#: 2033800587; DATE: 7/12/2018 | $70.22 |
| 07/12/18 | Meals (100%)  7/12/18 VENDOR: RESTAURANT ASSOCIATES INC; INVOICE#: 2033800587; DATE: 7/12/2018 | $62.88 |
| 07/12/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2623345007191701 DATE: 7/19/2018 Airfare, 07/12/18, Airfare Cleveland to DC | $350.00 |
| 07/12/18 | Courier Service/Messenger Service- Off Site  VENDOR: FEDERAL EXPRESS CORP/FEDEX INVOICE#: 6-246-07090 DATE: 7/17/2018 |TRACKING #: 781832210143; SHIP DATE: 07/12/2018; SENDER: Kareen Ejoh; NAME: Sean  O Donnell COMPANY: INFORMATION NOT SUPPLIED ADDRESS: 3 MEADOW LN, HUNTINGTON, NY 11743 US; | $33.70 |
| 07/12/18 | Meals - Business  VENDOR: DAVID H. BOTTER INVOICE#: 2633100207242306 DATE: 7/24/2018 Hotel - Meals - Other, 07/12/18, Hotel food and beverage., Courtyard Marriott, David Botter | $4.50 |
| 07/12/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: | $123.66 |

18-50757-amk    Doc 3994-7    FILED 04/24/20    ENTERED 04/24/20 19:32:48    Page 144 of
18-50757-amk    Doc 3994-7    FILED 04/24/20    ENTERED 04/24/20 19:32:48    Page 144 of
596

|          |                                                                                                                                                                                          |          |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | 1254570 DATE: 7/18/2018 Vendor: Dial Car Voucher #: A4589223 Date: 07/12/2018 Name: David Botter\|\|Car Service, Vendor: Dial Car Voucher #: A4589223 Date: 07/12/2018 Name: David Botter |          |
| 07/12/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1254570 DATE: 7/18/2018 Vendor: Dial Car Voucher #: A804285 Date: 07/12/2018 Name: Patrick Chen\|\|Car Service, Vendor: Dial Car Voucher #: A804285 Date: 07/12/2018 Name: Patrick Chen | $124.63 |
| 07/12/18 | Travel - Ground Transportation VENDOR: PATRICK C. CHEN INVOICE#: 2682851708082102 DATE: 8/8/2018 Taxi/Car Service/Public Transport, 07/12/18, Taxi from office to home after late office work re: First Energy., NYC Taxi | $12.36 |
| 07/12/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 325213 DATE: 7/12/2018 NAME: WITTENBERG ZACH TICKET #: 0737800765 DEPARTURE DATE: 07/16/2018 ROUTE: Unknown | $32.00 |
| 07/12/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 325213 DATE: 7/12/2018 NAME: WITTENBERG ZACH TICKET #: 7163030277 DEPARTURE DATE: 07/16/2018 ROUTE: LGA CLE | $632.50 |
| 07/12/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 325219 DATE: 7/12/2018 NAME: WITTENBERG ZACH TICKET #: 0737800769 DEPARTURE DATE: 07/17/2018 ROUTE: Unknown | $32.00 |
| 07/13/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2629065007161801 DATE: 7/16/2018 Taxi/Car Service/Public Transport, 07/13/18, Attend hearing in Akron, OH, NYC Taxi | $54.75 |
| 07/13/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2629065007161801 DATE: 7/16/2018 Hotel - Lodging, 07/13/18, Attend hearing in Akron, OH, Hilton Garden Inn | $481.76 |
| 07/13/18 | Travel - Auto Rental  VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2629065007161801 DATE: 7/16/2018 Car Rental, 07/13/18, Attend hearing in | $278.27 |

---

|          |                                                                                 |          |
|----------|---------------------------------------------------------------------------------|----------|
|          | Akron, OH, Hertz Rent-A-Car                                                     |          |
| 07/13/18 | Travel - Ground Transportation                                                  | $18.10   |
|          | VENDOR: ABID QURESHI INVOICE#: 2629061607161801 DATE: 7/16/2018 Taxi/Car Service/Public Transport, 07/13/18, Car to Airport, Uber | |
| 07/13/18 | Travel - Ground Transportation                                                  | $127.66  |
|          | VENDOR: ABID QURESHI INVOICE#: 2629061607161801 DATE: 7/16/2018 Taxi/Car Service/Public Transport, 07/13/18, Car from Airport to Brouse's Office in Akron, Uber | |
| 07/13/18 | Travel - Ground Transportation                                                  | $4.00    |
|          | VENDOR: ABID QURESHI INVOICE#: 2629061607161801 DATE: 7/16/2018 Taxi/Car Service/Public Transport, 07/13/18, Corrected fare charge for trip on July 12th in the amount of $49.52., Uber | |
| 07/13/18 | Court Cost  VENDOR: ABID QURESHI INVOICE#: 2629061607161801 DATE: 7/16/2018 Court Calls, 07/13/18, Charges for telephonic appearance at FES hearing., CourtSolutions | $70.00   |
| 07/13/18 | Travel - Ground Transportation                                                  | $84.80   |
|          | VENDOR: ABID QURESHI INVOICE#: 2629061607161801 DATE: 7/16/2018 Taxi/Car Service/Public Transport, 07/13/18, Car from LGA Airport to home, Uber | |
| 07/13/18 | Court Cost  VENDOR: JULIA FURLONG INVOICE#: 2636020907182105 DATE: 7/18/2018 Court Calls, 07/13/18, Court call, CourtSolutions | $70.00   |
| 07/13/18 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 2647829707242306 DATE: 7/24/2018 Lunch, 07/13/18, Travel meal for A. Qureshi and C. Gessner., Vino Volo Cleveland, Abid Qureshi, Chris Gessner | $66.16   |
| 07/13/18 | Meals - Business  VENDOR: DAVID H. BOTTER INVOICE#: 2633100207242306 DATE: 7/24/2018 Lunch, 07/13/18, Lunch re: court hearing in Akron, Ohio., Currito Cleveland Airport, David Botter | $10.53   |
| 07/13/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DAVID H. BOTTER INVOICE#: 2633100207242306 DATE: 7/24/2018 Hotel - Lodging, 07/13/18, Hotel stay (7/12-13/2018) re: court hearing in Akron, Ohio., Courtyard Marriott | $229.35  |
| 07/13/18 | Travel - Ground Transportation                                                  | $50.49   |
|          | VENDOR: DAVID H. BOTTER INVOICE#: 2633100207242306 DATE:                        |          |

|  |  |  |
|---|---|---|
|  | 7/24/2018 Taxi/Car Service/Public Transport, 07/13/18, Taxi from Court to Cleveland Airport re: hearing in Akron, Ohio., Uber |  |
| 07/13/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255018 DATE: 7/25/2018 Vendor: Dial Car Voucher #: A4582532 Date: 07/13/2018 Name: David Botter||Car Service, Vendor: Dial Car Voucher #: A4582532 Date: 07/13/2018 Name: David Botter | $130.61 |
| 07/13/18 | Travel - Ground Transportation 6/28/2018 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 147904; DATE: 7/13/2018 | $184.20 |
| 07/13/18 | Travel - Ground Transportation 6/28/2018 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 147904; DATE: 7/13/2018 | $179.20 |
| 07/13/18 | Travel - Ground Transportation 6/28/2018 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 147904; DATE: 7/13/2018 | $185.70 |
| 07/13/18 | Travel - Ground Transportation 6/28/2018 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 147904; DATE: 7/13/2018 | $184.20 |
| 07/13/18 | Court Cost  VENDOR: PATRICK C. CHEN INVOICE#: 2682851708082102 DATE: 8/8/2018 Court Calls, 07/13/18, Court Hearing Listening Line re: First Energy hearing., Court Solutions | $70.00 |
| 07/13/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 325700 DATE: 7/13/2018 NAME: BOTTER DAVID H TICKET #: 0737831739 DEPARTURE DATE: 07/13/2018 ROUTE: Unknown | $32.00 |
| 07/13/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 325700 DATE: 7/13/2018 NAME: BOTTER DAVID H TICKET #: 7163030571 DEPARTURE DATE: 07/13/2018 ROUTE: CLE JFK | $379.59 |
| 07/13/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 325707 DATE: 7/13/2018 NAME: BOTTER DAVID H TICKET #: 4575254995 DEPARTURE DATE: 07/13/2018 ROUTE: CLE JFK | $15.15 |
| 07/15/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: | $64.71 |

|           |                                                                                                  |            |
|-----------|--------------------------------------------------------------------------------------------------|------------|
|           | 1255018 DATE: 7/25/2018<br>Vendor: Dial Car Voucher #: A4591874<br>Date: 07/15/2018 Name: Lisa<br>Beckerman\|\|Car Service, Vendor: Dial<br>Car Voucher #: A4591874 Date:<br>07/15/2018 Name: Lisa Beckerman |            |
| 07/15/18  | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#:<br>1255018 DATE: 7/25/2018<br>Vendor: Dial Car Voucher #: A4595733<br>Date: 07/15/2018 Name: Lisa<br>Beckerman\|\|Car Service, Vendor: Dial<br>Car Voucher #: A4595733 Date:<br>07/15/2018 Name: Lisa Beckerman | $64.71     |
| 07/15/18  | Meals - Business  VENDOR: GRUBHUB<br>CORPORATE AR INVOICE#: 6FKJLX-<br>0009 DATE: 7/15/2018<br>GRUBHUB  Meals 7/9/18-7/15/18-<br>BUREDO | $26.13     |
| 07/15/18  | Meals - Business  VENDOR: GRUBHUB<br>CORPORATE AR INVOICE#: 6FKJLX-<br>0009 DATE: 7/15/2018<br>GRUBHUB  Meals 7/9/18-7/15/18 | $30.68     |
| 07/15/18  | Meals - Business  VENDOR: GRUBHUB<br>CORPORATE AR INVOICE#: 6FKJLX-<br>0009 DATE: 7/15/2018<br>GRUBHUB  Meals 7/9/18-7/15/18-<br>BAREBURGER | $38.55     |
| 07/16/18  | Travel - Ground Transportation<br>VENDOR: ABID QURESHI INVOICE#:<br>2629061607161801 DATE: 7/16/2018<br>Taxi/Car Service/Public Transport,<br>07/16/18, Car from home to LGA<br>Airport, Uber | $72.39     |
| 07/16/18  | Travel - Ground Transportation<br>VENDOR: ABID QURESHI INVOICE#:<br>2629061607161801 DATE: 7/16/2018<br>Taxi/Car Service/Public Transport,<br>07/16/18, Car from Airport to Brouse's<br>Office in Akron, Uber | $127.27    |
| 07/16/18  | Meals - Business  VENDOR: ERIN E.<br>PARLAR INVOICE#:<br>2634884207192104 DATE: 7/19/2018<br>Dinner, 07/16/18, Dinner while working<br>late., Just Salad, Erin Parlar | $26.42     |
| 07/16/18  | Transcripts  VENDOR: VERITEXT<br>INVOICE#: NY3412795 DATE:<br>7/16/2018<br>Transcript Services | $1,385.45  |
| 07/16/18  | Travel - Ground Transportation<br>VENDOR: ABID QURESHI INVOICE#:<br>2647829707242306 DATE: 7/24/2018<br>Taxi/Car Service/Public Transport,<br>07/16/18, Car from Brouse to Cleveland,<br>Uber | $49.91     |
| 07/16/18  | Travel - Ground Transportation<br>VENDOR: ABID QURESHI INVOICE#:<br>2647829707242306 DATE: 7/24/2018 | $121.91    |

|          |                                                                                      |          |
|----------|--------------------------------------------------------------------------------------|----------|
|          | Taxi/Car Service/Public Transport, 07/16/18, Car from JFK Airport to OBP., Uber       |          |
| 07/16/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2647829707251807 DATE: 7/25/2018 Airfare, 07/16/18, Airfare purchase for travel from NY to Cleveland (actual trip July 18th) | $350.00 |
| 07/16/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2647829707251807 DATE: 7/25/2018 Airfare, 07/16/18, Airfare purchase for travel from Cleveland to NY (actual trip July 19th) | $350.00 |
| 07/16/18 | Travel - Airfare  VENDOR: DAVID C. BETHEA INVOICE#: 2654586907271507 DATE: 7/27/2018 Agent Fee, 07/16/18, Agent fee., Ultramar Travel/Chase credit card | $32.00 |
| 07/16/18 | Travel - Airfare  VENDOR: DAVID C. BETHEA INVOICE#: 2654586907302104 DATE: 7/30/2018 Airfare, 07/16/18, Airfare to Ohio for depositions. | $730.00 |
| 07/16/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800588 DATE: 7/19/2018 07/16/0018 | $117.59 |
| 07/16/18 | Travel - Telephone & Fax  VENDOR: BRIAN T. CARNEY INVOICE#: 2689432508102102 DATE: 8/10/2018 International Roaming, 07/16/18, International data charges while taking calls in the Dominican Republic., Verizon | $82.56 |
| 07/16/18 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2676573308201410 DATE: 8/20/2018 Taxi/Car Service/Public Transport, 07/16/18, Lyft from home to LGA to attend retail planning meeting., Lyft | $91.44 |
| 07/16/18 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2676573308201410 DATE: 8/20/2018 Taxi/Car Service/Public Transport, 07/16/18, Lyft from retail planning Meeting., Lyft | $27.72 |
| 07/16/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 326871 DATE: 7/16/2018 NAME: BECKERMAN LISA TICKET #: 0737906690 DEPARTURE DATE: 07/18/2018 ROUTE: Unknown | $32.00 |
| 07/16/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: | $22.00 |

|          |                                                                                                                                                                                            |            |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | 326871 DATE: 7/16/2018 NAME: BECKERMAN LISA G TICKET #: 2928406571 DEPARTURE DATE: 07/18/2018 ROUTE: EWR CLE.IAH AUS                                                                         |            |
| 07/16/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 326871CR DATE: 7/16/2018 NAME: BECKERMAN LISA G TICKET #: 7163810023 DEPARTURE DATE: 07/18/2018 ROUTE: EWR CLE.IAH AUS        | $-411.11   |
| 07/16/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 327196 DATE: 7/16/2018 NAME: BECKERMAN LISA G TICKET #: 2928406570 DEPARTURE DATE: 07/18/2018 ROUTE: EWR CLE.IAH AUS          | $35.00     |
| 07/16/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 327871 DATE: 7/16/2018 NAME: ADORNO ZACHARY TICKET #: 0737954374 DEPARTURE DATE: 07/18/2018 ROUTE: Unknown                    | $32.00     |
| 07/16/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 327871 DATE: 7/16/2018 NAME: ADORNO ZACHARY NISSI TICKET #: 7164074070 DEPARTURE DATE: 07/18/2018 ROUTE: DCA CLE DCA          | $573.12    |
| 07/17/18 | Court Cost  VENDOR: DANIELLA ROSEMAN INVOICE#: 2635194407181905 DATE: 7/18/2018 Court Calls, 07/17/18, Court call, Court Solutions                                                          | $70.00     |
| 07/17/18 | Meals (100% )  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2954130 DATE: 7/22/2018 Patrick Chen - Chong Qing Noodle 9th Avenue) - 7/17/2018                                   | $23.80     |
| 07/17/18 | Meals - Business  VENDOR: DAVID C. BETHEA INVOICE#: 2654586907271507 DATE: 7/27/2018 Dinner, 07/17/18, Dinner at Cleveland airport Marriott while in town for depositions., Cleveland Airport Marriott, David Bethea | $30.00     |
| 07/17/18 | Travel - Airfare  VENDOR: DAVID C. BETHEA INVOICE#: 2654586907271507 DATE: 7/27/2018 Agent Fee, 07/17/18, Agent fee - Ohio trip-related., Ultramar Travel/Chase credit card                 | $32.00     |
| 07/17/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255018 DATE: 7/25/2018                                                                                                       | $74.96     |

|  |  |  |
|---|---|---|
|  | Vendor: Dial Car Voucher #: A4553335 Date: 07/17/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4553335 Date: 07/17/2018 Name: Lisa Beckerman |  |
| 07/17/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255018 DATE: 7/25/2018 Vendor: Dial Car Voucher #: A4595738 Date: 07/17/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4595738 Date: 07/17/2018 Name: Lisa Beckerman | $64.71 |
| 07/17/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2676573308201410 DATE: 8/20/2018 Hotel - Lodging, 07/17/18, Hotel accommodations while attending retail planning meeting in Cleveland, OH., Marriott | $301.74 |
| 07/17/18 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2676573308201410 DATE: 8/20/2018 Taxi/Car Service/Public Transport, 07/17/18, Lyft to FES Board meeting., Lyft | $49.70 |
| 07/17/18 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2676573308201410 DATE: 8/20/2018 Taxi/Car Service/Public Transport, 07/17/18, Lyft from FES Board meeting., Lyft | $56.04 |
| 07/17/18 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2676573308201410 DATE: 8/20/2018 Taxi/Car Service/Public Transport, 07/17/18, Lyft from meeting to meeting., Lyft | $26.94 |
| 07/17/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 329024 DATE: 7/17/2018 NAME: WITTENBERG ZACH TICKET #: 0738022581 DEPARTURE DATE: 07/18/2018 ROUTE: Unknown | $32.00 |
| 07/17/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 329024 DATE: 7/17/2018 NAME: WITTENBERG ZACHARY TICKET #: 7164405965 DEPARTURE DATE: 07/18/2018 ROUTE: CLE LGA | $618.76 |
| 07/18/18 | Travel - Auto Rental  VENDOR: ZACH ADORNO INVOICE#: 2639952807201504 DATE: 7/20/2018 Car Rental, 07/18/18, To attend Hearing, | $254.53 |

|          |                                                                                                      |         |
|----------|------------------------------------------------------------------------------------------------------|---------|
|          | Hertz                                                                                                |         |
| 07/18/18 | Travel - Ground Transportation VENDOR: ZACH ADORNO INVOICE#: 2639952807201504 DATE: 7/20/2018 Taxi/Car Service/Public Transport, 07/18/18, To attend Hearing, Lyft | $20.29  |
| 07/18/18 | Meals - Business VENDOR: ZACH ADORNO INVOICE#: 2639952807201504 DATE: 7/20/2018 Lunch, 07/18/18, To attend Hearing, Chick Fil A, Zach Adorno | $9.34   |
| 07/18/18 | Meals - Business VENDOR: ZACH ADORNO INVOICE#: 2639952807201504 DATE: 7/20/2018 Dinner, 07/18/18, To attend Hearing, Mustard See Market, Zach Adorno | $26.08  |
| 07/18/18 | Meals - Business VENDOR: LISA G. BECKERMAN INVOICE#: 2644307007231801 DATE: 7/23/2018 Dinner, 07/18/18, Dinner while traveling., Luigi's, Lisa Beckerman | $11.50  |
| 07/18/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 2644307007231801 DATE: 7/23/2018 Hotel - Lodging, 07/18/18, Hotel while traveling., Courtyard Marriott | $209.64 |
| 07/18/18 | Travel - Auto Rental VENDOR: LISA G. BECKERMAN INVOICE#: 2644307007231801 DATE: 7/23/2018 Car Rental, 07/18/18, Car rental while traveling., Hertz | $437.02 |
| 07/18/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2645749307242306 DATE: 7/24/2018 Taxi/Car Service/Public Transport, 07/18/18, Worked late, NYC Taxi | $39.99  |
| 07/18/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2647829707242306 DATE: 7/24/2018 Taxi/Car Service/Public Transport, 07/18/18, Car from Home to LGA Airport, Uber | $72.94  |
| 07/18/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2647829707242306 DATE: 7/24/2018 Taxi/Car Service/Public Transport, 07/18/18, Car from Cleveland Airport to WAC, Uber | $107.58 |
| 07/18/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2647829707242306 DATE: 7/24/2018 Taxi/Car Service/Public Transport, 07/18/18, Car from WAC to Brouse Office, Uber | $12.53  |
| 07/18/18 | Travel - Ground Transportation                                                                       | $12.04  |

| | | |
|---|---|---|
| | VENDOR: ABID QURESHI INVOICE#: 2647829707242306 DATE: 7/24/2018 Taxi/Car Service/Public Transport, 07/18/18, Car from Brouse Office to WAC., Uber | |
| 07/18/18 | Meals - Business  VENDOR: DAVID C. BETHEA INVOICE#: 2654586907271507 DATE: 7/27/2018 Dinner, 07/18/18, Dinner while working in Ohio., DBA: Dante Boccuzzi Akron, David Bethea | $30.00 |
| 07/18/18 | Meals - Business  VENDOR: DAVID C. BETHEA INVOICE#: 2654586907271507 DATE: 7/27/2018 Meals Other, 07/18/18, Purchase coffee., Wholly Joe, David Bethea | $3.00 |
| 07/18/18 | Meals - Business  VENDOR: DAVID C. BETHEA INVOICE#: 2654586907271507 DATE: 7/27/2018 Lunch, 07/18/18, Purchase lunch while in Ohio for depositions., Lunch venue, David Bethea | $25.00 |
| 07/18/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DAVID C. BETHEA INVOICE#: 2654586907271507 DATE: 7/27/2018 Hotel - Lodging, 07/18/18, Lodging in Ohio while attending deposition: Petrik., Cleveland Airport Sheraton | $295.09 |
| 07/18/18 | Meals - Business  VENDOR: DAVID C. BETHEA INVOICE#: 2654586907271507 DATE: 7/27/2018 Hotel - Meals - Other, 07/18/18, Purchase water., Cleveland Airport Sheraton, David Bethea | $4.00 |
| 07/18/18 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5010880 DATE: 7/27/2018  Vendor: Executive Royal Voucher #: 8071803466 Date: 07/18/2018 Name: David Zensky\|\|Car Service, Vendor: Executive Royal Voucher #: 8071803466 Date: 07/18/2018 Name: David Zensky | $71.09 |
| 07/18/18 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 2664770507312103 DATE: 7/31/2018 Taxi/Car Service/Public Transport, 07/18/18, Travel to Ohio on client business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $10.90 |
| 07/18/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255018 DATE: 7/25/2018  Vendor: Dial Car Voucher #: A4590950 Date: 07/18/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4590950 Date: | $114.96 |

|          |                                                                                                                                                                                                       |           |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | 07/18/2018 Name: Lisa Beckerman                                                                                                                                                                       |           |
| 07/18/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2676573308201410 DATE: 8/20/2018 Hotel - Lodging, 07/18/18, Hotel accommodations while attending FES Board Meeting Akron, OH., Hyatt Regency | $394.94 |
| 07/18/18 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2676573308201410 DATE: 8/20/2018 Taxi/Car Service/Public Transport, 07/18/18, Lyft from meeting with client to hotel., Lyft | $26.69    |
| 07/19/18 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 2639952807201504 DATE: 7/20/2018 Hotel - Breakfast, 07/19/18, To attend Hearing, Courtyard Marriott, Zach Adorno | $7.94     |
| 07/19/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ZACH ADORNO INVOICE#: 2639952807201504 DATE: 7/20/2018 Hotel - Lodging, 07/19/18, To attend Hearing, Courtyard Marriott | $235.11   |
| 07/19/18 | Travel - Ground Transportation VENDOR: ZACH ADORNO INVOICE#: 2639952807201504 DATE: 7/20/2018 Taxi/Car Service/Public Transport, 07/19/18, To attend Hearing, Taxi Cab via Square | $31.13    |
| 07/19/18 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 2639952807201504 DATE: 7/20/2018 Lunch, 07/19/18, To attend Hearing, Potbelly Sandwich Shop, Zach Adorno | $11.55    |
| 07/19/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2638430807201704 DATE: 7/20/2018 Taxi/Car Service/Public Transport, 07/19/18, Car home from work with documents for deposition, Uber | $13.16    |
| 07/19/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2644307007231801 DATE: 7/23/2018 Dinner, 07/19/18, Dinner while traveling., Hudson Booksellers, Lisa Beckerman | $16.06    |
| 07/19/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2644307007231801 DATE: 7/23/2018 Hotel - Breakfast, 07/19/18, Breakfast while traveling., Courtyard Marriott, Lisa Beckerman | $3.84     |

| | | |
|---|---|---|
| 07/19/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2644687507241505 DATE: 7/24/2018 Airfare, 07/19/18, Flight back to NY after deposition in Cleveland | $341.80 |
| 07/19/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2644687507241505 DATE: 7/24/2018 Airfare, 07/19/18, Flight to Cleveland re: deposition | $340.00 |
| 07/19/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2645749307242306 DATE: 7/24/2018 Taxi/Car Service/Public Transport, 07/19/18, Worked late, UBER | $76.27 |
| 07/19/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 2647829707242306 DATE: 7/24/2018 Hotel - Lodging, 07/19/18, Hotel stay in Akron, Courtyard Akron Downtown | $236.27 |
| 07/19/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2647829707242306 DATE: 7/24/2018 Taxi/Car Service/Public Transport, 07/19/18, Car from LGA Airport to OBP, Uber | $74.77 |
| 07/19/18 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3414342 DATE: 7/19/2018 Transcript Services | $1,987.15 |
| 07/19/18 | Travel - Airfare  VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2645749307251807 DATE: 7/25/2018 Airfare, 07/19/18, Travel to Akron Round-trip | $1,224.41 |
| 07/19/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2954130 DATE: 7/22/2018 Chris Christopher) Gessner - Al Horno Lean Mexican 47th St) - 7/19/2018 | $29.73 |
| 07/19/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2954130 DATE: 7/22/2018 Patrick Chen - Empanada Mama 9th Avenue) - 7/19/2018 | $21.54 |
| 07/19/18 | Travel - Auto Rental  VENDOR: DAVID C. BETHEA INVOICE#: 2654586907271507 DATE: 7/27/2018 Car Rental Fuel, 07/19/18, Purchase gas for rental., Speedway | $8.16 |
| 07/19/18 | Meals - Business  VENDOR: DAVID C. BETHEA INVOICE#: 2654586907271507 DATE: 7/27/2018 Lunch, 07/19/18, Lunch at airport, Bar Symon, David Bethea | $30.00 |
| 07/19/18 | Travel - Auto Rental  VENDOR: DAVID | $440.83 |

| | | |
|---|---|---|
| 07/19/18 | C. BETHEA INVOICE#: 2654586907271507 DATE: 7/27/2018 Car Rental, 07/19/18, Rental car in Ohio while attending depositions., Budget Travel - Lodging (Hotel, Apt, Other) VENDOR: DAVID C. BETHEA INVOICE#: 2654586907271507 DATE: 7/27/2018 Hotel - Lodging, 07/19/18, Lodging in Ohio while attending deposition: Storsin., Courtyard Marriott | $246.22 |
| 07/19/18 | Travel - Airfare  VENDOR: DAVID C. BETHEA INVOICE#: 2654586907271507 DATE: 7/27/2018 Agent Fee, 07/19/18, Agent fee - Ohio trip-related., Ultramar Travel/Chase credit card | $32.00 |
| 07/19/18 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5010880 DATE: 7/27/2018  Vendor: Executive Royal Voucher #: 8071803467 Date: 07/19/2018 Name: David Zensky||Car Service, Vendor: Executive Royal Voucher #: 8071803467 Date: 07/19/2018 Name: David Zensky | $176.00 |
| 07/19/18 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 2664770507312103 DATE: 7/31/2018 Hotel - Breakfast, 07/19/18, Travel to Ohio on client business, Courtyard Marriott, Scott Alberino | $9.30 |
| 07/19/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SCOTT L. ALBERINO INVOICE#: 2664770507312103 DATE: 7/31/2018 Hotel - Lodging, 07/19/18, Travel to Ohio on client business, Courtyard Marriott | $235.11 |
| 07/19/18 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3415358 DATE: 7/19/2018 For Transcript Services re deposition of M. Freimuth in FES case | $1,902.59 |
| 07/19/18 | Court Cost  VENDOR: PATRICK C. CHEN INVOICE#: 2682851708082102 DATE: 8/8/2018 Court Calls, 07/19/18, Court Hearing Listening Line re: First Energy Hearing., Court Solutions | $70.00 |
| 07/19/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 330290 DATE: 7/19/2018 NAME: ALBERINO SCOTT TICKET #: 0738098418 DEPARTURE DATE: 07/19/2018 ROUTE: Unknown | $32.00 |
| 07/19/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 332518 DATE: 7/22/2018 NAME: ALBERINO SCOTT L TICKET | $75.00 |

|          |                                                                                                 |            |
|----------|-------------------------------------------------------------------------------------------------|------------|
|          | #: 2928756496 DEPARTURE DATE: 07/23/2018 ROUTE: DCA CLE DCA                                      |            |
| 07/20/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2638430807201704 DATE: 7/20/2018 | $67.11    |
|          | Taxi/Car Service/Public Transport, 07/20/18, Car to from airport to deposition in Cleveland, Uber |            |
| 07/20/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2638430807201704 DATE: 7/20/2018 | $102.58   |
|          | Taxi/Car Service/Public Transport, 07/20/18, Car from home to airport re: deposition in Cleveland, Uber |        |
| 07/20/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2644271607231608 DATE: 7/23/2018 | $61.45    |
|          | Taxi/Car Service/Public Transport, 07/20/18, Car to airport re: hearing, Uber                   |            |
| 07/20/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2645749307242306 DATE: 7/24/2018 | $45.85 |
|          | Taxi/Car Service/Public Transport, 07/20/18, Travel to Akron, NYC Taxi                          |            |
| 07/20/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2645749307242306 DATE: 7/24/2018 | $53.83 |
|          | Taxi/Car Service/Public Transport, 07/20/18, Travel to Akron, UBER                              |            |
| 07/20/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2645749307242306 DATE: 7/24/2018 | $29.28 |
|          | Taxi/Car Service/Public Transport, 07/20/18, Travel to Akron, UBER                              |            |
| 07/20/18 | Meals - Business  VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2645749307242306 DATE: 7/24/2018      | $35.45     |
|          | Dinner, 07/20/18, Travel to Akron, The Pub @ CLE Airport, Chris Gessner                         |            |
| 07/20/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2664046208021806 DATE: 8/2/2018             | $9.37      |
|          | Breakfast, 07/20/18, Breakfast while in Cleveland re: meeting, Au bon pain, Joseph Sorkin        |            |
| 07/20/18 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3417108 DATE: 7/20/2018                                | $1,576.00  |
|          | For Transcript Services from S. Belcher Deposition in FES case.                                  |            |
| 07/22/18 | Travel - Ground Transportation                                                                  | $66.76     |

|  |  |  |
|---|---|---|
|  | VENDOR: DIAL CAR INC INVOICE#: 1255018 DATE: 7/25/2018 Vendor: Dial Car Voucher #: A4593086 Date: 07/22/2018 Name: Lisa Beckerman\|Car Service, Vendor: Dial Car Voucher #: A4593086 Date: 07/22/2018 Name: Lisa Beckerman |  |
| 07/22/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255430 DATE: 8/1/2018 Vendor: Dial Car Voucher #: A4573075 Date: 07/22/2018 Name: Lisa Beckerman\|Car Service, Vendor: Dial Car Voucher #: A4573075 Date: 07/22/2018 Name: Lisa Beckerman | $66.76 |
| 07/22/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 332518 DATE: 7/22/2018 NAME: ALBERINO SCOTT TICKET #: 0738220202 DEPARTURE DATE: 07/23/2018 ROUTE: Unknown | $32.00 |
| 07/22/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 332518 DATE: 7/22/2018 NAME: ALBERINO SCOTT L TICKET #: 7165539224 DEPARTURE DATE: 07/23/2018 ROUTE: DCA CLE DCA | $1,093.21 |
| 07/23/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2650292407271507 DATE: 7/27/2018 Airfare, 07/23/18, Airline ticket to Cleveland re: meeting | $494.20 |
| 07/23/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2654847907302104 DATE: 7/30/2018 Airfare, 07/23/18, Airfare from LGA to Cleveland (actual trip 7/25/18) | $489.20 |
| 07/23/18 | Travel - Airfare  VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2653535907302104 DATE: 7/30/2018 Airfare, 07/23/18, Trip to Cleveland for depositions Round-trip | $1,434.40 |
| 07/23/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E308-18 DATE: 7/28/2018 \|TRACKING #: 1Z02E52E0190815813; SHIP DATE: 07/23/2018; SENDER: Joseph Sorkin; NAME: kate bradley COMPANY: brouse McDowell ADDRESS: 388 s. main st., Akron, OH 44311 US; | $50.45 |
| 07/23/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255430 DATE: 8/1/2018 Vendor: Dial Car Voucher #: A4552498 Date: 07/23/2018 Name: Brad Kahn\|Car | $89.35 |

| | | |
|---|---|---|
| | Service, Vendor: Dial Car Voucher #: A4552498 Date: 07/23/2018 Name: Brad Kahn | |
| 07/23/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255430 DATE: 8/1/2018 Vendor: Dial Car Voucher #: A4569192 Date: 07/23/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4569192 Date: 07/23/2018 Name: Lisa Beckerman | $77.01 |
| 07/23/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255430 DATE: 8/1/2018 Vendor: Dial Car Voucher #: A4612624 Date: 07/23/2018 Name: Brad Kahn\|\|Car Service, Vendor: Dial Car Voucher #: A4612624 Date: 07/23/2018 Name: Brad Kahn | $78.21 |
| 07/23/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2681344208081503 DATE: 8/8/2018 Taxi/Car Service/Public Transport, 07/23/18, Travel to Ohio on client business, Uber | $17.92 |
| 07/23/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: KATE DOORLEY INVOICE#: 2681344208081503 DATE: 8/8/2018 Hotel - Lodging, 07/23/18, Travel to Ohio on client business, Courtyard Marriott | $240.88 |
| 07/23/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2955796 DATE: 7/29/2018 Chris Christopher) Gessner - Bann Next Door - 7/23/2018 | $30.24 |
| 07/23/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2706239008211802 DATE: 8/21/2018 Airfare, 07/23/18, Airfare to Cleveland (Actual trip Aug. 9th via connecting flight) | $359.00 |
| 07/23/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2706239008211802 DATE: 8/21/2018 Airfare, 07/23/18, Airfare from Boston to Nantucket (part of Aug. 10th trip) | $359.00 |
| 07/23/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 333291 DATE: 7/23/2018 NAME: DOORLEY KATHERI TICKET #: 0738271085 DEPARTURE DATE: 07/23/2018 ROUTE: Unknown | $32.00 |
| 07/23/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 333291 DATE: 7/23/2018 NAME: DOORLEY KATHERINE | $1,093.21 |

|  |  |  |
|---|---|---|
|  | TICKET #: 7166072889 DEPARTURE DATE: 07/23/2018 ROUTE: DCA CLE DCA |  |
| 07/23/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 333379 DATE: 7/23/2018 NAME: KAHN BRAD MICHA TICKET #: 0738275216 DEPARTURE DATE: 07/23/2018 ROUTE: Unknown | $32.00 |
| 07/23/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 333379 DATE: 7/23/2018 NAME: KAHN BRAD MICHA TICKET #: 7166072942 DEPARTURE DATE: 07/23/2018 ROUTE: LGA CLE | $350.00 |
| 07/24/18 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 2647829707242306 DATE: 7/24/2018 Hotel - Meals - Other, 07/24/18, Food / Beverage Purchase in hotel room, Courtyard Akron Downtown, Abid Qureshi | $22.95 |
| 07/24/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2650292407261609 DATE: 7/26/2018 Taxi/Car Service/Public Transport, 07/24/18, Taxi home after meeting in Cleveland, Uber | $79.59 |
| 07/24/18 | Travel - Auto Rental  VENDOR: JOSEPH L. SORKIN INVOICE#: 2650292407261609 DATE: 7/26/2018 Car Rental, 07/24/18, Car rental while in Cleveland re: meeting, Hertz | $147.64 |
| 07/24/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2650292407261609 DATE: 7/26/2018 Taxi/Car Service/Public Transport, 07/24/18, Car from airport to meeting re: meeting in Cleveland, Uber | $71.24 |
| 07/24/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2650292407261609 DATE: 7/26/2018 Taxi/Car Service/Public Transport, 07/24/18, Taxi to airport re: trip in Cleveland for meeting, Uber | $89.68 |
| 07/24/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2653535907271404 DATE: 7/27/2018 Taxi/Car Service/Public Transport, 07/24/18, Worked late, UBER | $42.32 |
| 07/24/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2650292407271507 DATE: 7/27/2018 Airfare, 07/24/18, Airfare ticket from | $350.00 |

|  |  |  |
|---|---|---|
| | Cleveland to NYC | |
| 07/24/18 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3421380 DATE: 7/24/2018 | $1,764.80 |
| | Joseph Storsin deposition transcript. | |
| 07/24/18 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3419805 DATE: 7/24/2018 | $1,069.35 |
| | Jason Petrik Deposition and Transcirpt fees. | |
| 07/24/18 | Miscellaneous  VENDOR: SCOTT L. ALBERINO INVOICE#: 2664770507312103 DATE: 7/31/2018 Hotel - Miscellaneous, 07/24/18, Travel to Ohio on client business, Courtyard Marriortt | $15.48 |
| 07/24/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2664046208021806 DATE: 8/2/2018 Breakfast, 07/24/18, Breakfast while in Cleveland re: meeting, University of Akron, Joseph Sorkin | $7.70 |
| 07/24/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2664046208021806 DATE: 8/2/2018 Meals Other, 07/24/18, Meal at airport re: trip to  Cleveland re: meeting, The Pub, Joseph Sorkin | $19.02 |
| 07/24/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2664046208021806 DATE: 8/2/2018 Dinner, 07/24/18, Dinner while in Cleveland re: meeting, Vino Volo Cleveland, Joseph Sorkin | $30.00 |
| 07/24/18 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 2662161108022104 DATE: 8/2/2018 Dinner, 07/24/18, Late meal in Akron, Ohio re: FES hearing on July 25, 2018., Dante Bocuzzi Akron Restaurant, Evan Fleck-Milbank, Andrew Scruton-FTI, Brad Kahn, Scott Alberino | $84.00 |
| 07/24/18 | Transcripts  VENDOR: TSG REPORTING INC INVOICE#: 062718-207286 DATE: 7/24/2018 Transcript Services (Adam Schlesinger Deposition) on June 27, 2018 | $950.84 |
| 07/24/18 | Transcripts  VENDOR: TSG REPORTING INC INVOICE#: 062818-207291 DATE: 7/24/2018 Transcript Services (Thomas Houlihan Deposition) | $1,420.35 |
| 07/24/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 333847 DATE: 7/24/2018 NAME: BRECHER TODD L TICKET #: 0738299417 DEPARTURE DATE: 07/30/2018 ROUTE: Unknown | $32.00 |

| | | |
|---|---|---|
| 07/24/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 333847 DATE: 7/24/2018 NAME: BRECHER TODD L TICKET #: 7166073183 DEPARTURE DATE: 07/30/2018 ROUTE: DCA CLE DCA | $318.40 |
| 07/24/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 334693 DATE: 7/24/2018 NAME: DOORLEY KATHERI TICKET #: 0738346455 DEPARTURE DATE: 08/02/2018 ROUTE: Unknown | $5.00 |
| 07/25/18 | Dues - Miscellaneous Dues  VENDOR: NATHAN A. KING INVOICE#: 2652152307261403 DATE: 7/26/2018 Professional Dues, 07/25/18, Lobbying compliance fees, PA | $300.00 |
| 07/25/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2654847907271308 DATE: 7/27/2018 Taxi/Car Service/Public Transport, 07/25/18, Car from home to LGA Airport, Uber | $74.24 |
| 07/25/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2654847907271308 DATE: 7/27/2018 Taxi/Car Service/Public Transport, 07/25/18, Car from Cleveland Airport to Brouse Cleveland Office, Uber | $53.67 |
| 07/25/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2653535907271404 DATE: 7/27/2018 Taxi/Car Service/Public Transport, 07/25/18, Travel to Cleveland for depositions, UBER | $42.47 |
| 07/25/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2653535907271404 DATE: 7/27/2018 Taxi/Car Service/Public Transport, 07/25/18, Travel to Cleveland for depositions, UBER | $60.51 |
| 07/25/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2653535907271404 DATE: 7/27/2018 Taxi/Car Service/Public Transport, 07/25/18, Travel to Cleveland for depositions, NYC Taxi | $144.96 |
| 07/25/18 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 2664770507312103 DATE: 7/31/2018 Parking, 07/25/18, Travel to Ohio on client business, Reagan National Airport | $75.00 |
| 07/25/18 | Travel - Auto Rental  VENDOR: SCOTT L. ALBERINO INVOICE#: 2664770507312103 DATE: 7/31/2018 | $546.43 |

|          |                                                                                                                   |          |
|----------|-------------------------------------------------------------------------------------------------------------------|----------|
|          | Car Rental, 07/25/18, Travel to Ohio on client business, Avis                                                     |          |
| 07/25/18 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 2664770507312103 DATE: 7/31/2018               | $317.00  |
|          | Taxi/Car Service/Public Transport, 07/25/18, Travel to Ohio on client business., James River Transportation       |          |
| 07/25/18 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 2664770507312103 DATE: 7/31/2018                             | $18.37   |
|          | Hotel - Lunch, 07/25/18, Travel to Ohio on client business, Courtyard Marriortt, Scott Alberino                   |          |
| 07/25/18 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 2664770507312103 DATE: 7/31/2018                             | $2.50    |
|          | Hotel - Meals - Other, 07/25/18, Travel to Ohio on client business, Courtyard Marriortt, Scott Alberino           |          |
| 07/25/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SCOTT L. ALBERINO INVOICE#: 2664770507312103 DATE: 7/31/2018         | $732.01  |
|          | Hotel - Lodging, 07/25/18, Travel to Ohio on client business, Courtyard Marriortt                                 |          |
| 07/25/18 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 2662161108022104 DATE: 8/2/2018                                   | $34.89   |
|          | Lunch, 07/25/18, Lunch with K. Doorley re: FES hearing in Akron, Ohio, Mustard Seed Market, Brad Kahn, Kate Doorley |          |
| 07/25/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BRAD M. KAHN INVOICE#: 2662161108022104 DATE: 8/2/2018               | $458.70  |
|          | Hotel - Lodging, 07/25/18, Lodging at Courtyard Marriott Downtown re: FES hearing in Akron, OH., Courtyard Marriott Akron Downtown |          |
| 07/25/18 | Travel - Telephone & Fax  VENDOR: BRAD M. KAHN INVOICE#: 2662161108022104 DATE: 8/2/2018                           | $4.95    |
|          | Hotel - Internet, 07/25/18, Internet Data Service Charge re FES hearing in Akron, OH, Courtyard Marriott Akron Downtown |          |
| 07/25/18 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 2662161108022104 DATE: 8/2/2018                     | $44.46   |
|          | Taxi/Car Service/Public Transport, 07/25/18, Uber Car Service from FES office to Cleveland Airport re FES hearing in Akron, OH, Uber Car Service |          |
| 07/25/18 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 2662161108031702                                                 | $350.00  |

|          |                                                                                          |          |
|----------|------------------------------------------------------------------------------------------|----------|
|          | DATE: 8/3/2018 Airfare, 07/25/18, One way airfare for July 25 flight from Cleveland, OH to NYC-Kennedy re FES hearing in Akron, Ohio |          |
| 07/25/18 | Travel - Auto Rental  VENDOR: KATE DOORLEY INVOICE#: 2681344208081503 DATE: 8/8/2018 Car Rental, 07/25/18, Travel to Ohio on client business, Budget | $197.32  |
| 07/25/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255707 DATE: 8/8/2018  Vendor: Dial Car Voucher #: A4592379 Date: 07/25/2018 Name: Brad Kahn\|\|Car Service, Vendor: Dial Car Voucher #: A4592379 Date: 07/25/2018 Name: Brad Kahn | $99.37   |
| 07/25/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255707 DATE: 8/8/2018  Vendor: Dial Car Voucher #: A4597562 Date: 07/25/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4597562 Date: 07/25/2018 Name: Lisa Beckerman | $77.01   |
| 07/25/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 334891 DATE: 7/25/2018 NAME: ALBERINO SCOTT TICKET #: 0738354186 DEPARTURE DATE: 07/25/2018 ROUTE: Unknown | $32.00   |
| 07/25/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 334891 DATE: 7/25/2018 NAME: ALBERINO SCOTT L TICKET #: 7166629002 DEPARTURE DATE: 07/25/2018 ROUTE: CLE DCA | $402.28  |
| 07/25/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 335016 DATE: 7/25/2018 NAME: DOORLEY KATHERI TICKET #: 0738367448 DEPARTURE DATE: 07/25/2018 ROUTE: Unknown | $32.00   |
| 07/25/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 335092 DATE: 7/25/2018 NAME: ALBERINO SCOTT TICKET #: 0738370924 DEPARTURE DATE: 07/23/2018 ROUTE: Unknown | $20.00   |
| 07/25/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 335210 DATE: 7/25/2018 NAME: ALBERINO SCOTT TICKET #: 0738379706 DEPARTURE DATE: 07/25/2018 ROUTE: Unknown | $20.00   |
| 07/25/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: | $20.00   |

|  |  |  |
|---|---|---|
|  | 335225 DATE: 7/25/2018 NAME: KAHN BRAD MICHA TICKET #: 0738379711 DEPARTURE DATE: 07/23/2018 ROUTE: Unknown |  |
| 07/25/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 335251 DATE: 7/25/2018 NAME: DOORLEY KATHERI TICKET #: 0738379723 DEPARTURE DATE: 07/29/2018 ROUTE: Unknown | $5.00 |
| 07/25/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 335282 DATE: 7/25/2018 NAME: DOORLEY KATHERI TICKET #: 0738382657 DEPARTURE DATE: 08/02/2018 ROUTE: Unknown | $32.00 |
| 07/25/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 343970 DATE: 7/25/2018 NAME: DOORLEY KATHERINE TICKET #: 7166629206 DEPARTURE DATE: 08/02/2018 ROUTE: DCA CLE DCA | $1,096.71 |
| 07/26/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 2654847907271308 DATE: 7/27/2018 Hotel - Lodging, 07/26/18, Hotel Stay in Cleveland for FES, The Ritz-Carlton | $592.99 |
| 07/26/18 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 2654847907271308 DATE: 7/27/2018 Hotel - Dinner, 07/26/18, In room dining dinner, The Ritz-Carlton, Abid Qureshi | $30.00 |
| 07/26/18 | Miscellaneous  VENDOR: ABID QURESHI INVOICE#: 2654847907271308 DATE: 7/27/2018 Hotel - Miscellaneous, 07/26/18, Misc purchase during hotel stay, The Ritz-Carlton | $3.78 |
| 07/26/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2654847907271308 DATE: 7/27/2018 Taxi/Car Service/Public Transport, 07/26/18, Car from Brouse Cleveland Office to Airport, Uber | $48.85 |
| 07/26/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255430 DATE: 8/1/2018  Vendor: Dial Car Voucher #: A4625813 Date: 07/26/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4625813 Date: 07/26/2018 Name: Lisa Beckerman | $89.31 |
| 07/26/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: KATE DOORLEY INVOICE#: 2681344208081503 DATE: 8/8/2018 Hotel - Lodging, 07/26/18, Travel to Ohio | $343.46 |

| | | |
|---|---|---|
| | on client business, Hilton Garden Inn | |
| 07/26/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2670354808152002 DATE: 8/15/2018 Taxi/Car Service/Public Transport, 07/26/18, Worked late, NYC Taxi | $44.12 |
| 07/26/18 | Travel - Airfare VENDOR: ABID QURESHI INVOICE#: 2698429908171605 DATE: 8/17/2018 Airfare, 07/26/18, Airfare (on Aug. 8th) from Cleveland to LGA | $786.70 |
| 07/27/18 | Travel - Airfare VENDOR: BRAD M. KAHN INVOICE#: 2674328408061808 DATE: 8/6/2018 Airfare, 07/27/18, July 27, 2018 Purchase of July 31 Flight from Cleveland Airport to NY LGA re: FES hearing on July 31 in Akron, OH. | $350.00 |
| 07/27/18 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E308-18 DATE: 7/28/2018 |TRACKING #: 1Z02E52E4494532657; SHIP DATE: 07/27/2018; SENDER: Jennifer Langmack; NAME: COMPANY: Brian Carney ADDRESS: 39 Upland Dr, Chappaqua, NY 10514 US; | $39.72 |
| 07/27/18 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E308-18 DATE: 7/28/2018 |TRACKING #: 1Z02E52E4495270045; SHIP DATE: 07/27/2018; SENDER: Jennifer Langmack; NAME: COMPANY: David Botter ADDRESS: 9 Kodiak Dr, Woodbury, NY 11797 US; | $39.72 |
| 07/27/18 | Travel - Airfare VENDOR: BRIAN T. CARNEY INVOICE#: 2659879208081801 DATE: 8/8/2018 Airfare, 07/27/18, Roundtrip flight to Ohio re: hearing. | $700.00 |
| 07/27/18 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2955796 DATE: 7/29/2018 Catering Akin Gump - Chopt Creative Salad Co. Times Square) - 7/27/2018 | $87.53 |
| 07/27/18 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2955796 DATE: 7/29/2018 Catering Akin Gump - Chopt Creative Salad Co. Times Square) - 7/27/2018 | $53.87 |
| 07/27/18 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E318-18 DATE: 8/4/2018 |TRACKING #: 1Z02E52E4494532657; | $2.20 |

|  |  |  |
|---|---|---|
|  | SHIP DATE: 07/27/2018; SENDER: Jennifer Langmack; NAME: COMPANY: Brian Carney ADDRESS: 39 Upland Dr, Chappaqua, NY 10514 US; |  |
| 07/27/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E318-18 DATE: 8/4/2018 \|TRACKING #: 1Z02E52E4495270045; SHIP DATE: 07/27/2018; SENDER: Jennifer Langmack; NAME: COMPANY: David Botter ADDRESS: 9 Kodiak Dr, Woodbury, NY 11797 US; | $0.22 |
| 07/27/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 336963 DATE: 7/27/2018 NAME: SHARAD SAURABH TICKET #: 0738483317 DEPARTURE DATE: 07/30/2018 ROUTE: Unknown | $10.00 |
| 07/27/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 337449 DATE: 7/27/2018 NAME: SHARAD SAURABH TICKET #: 0738513051 DEPARTURE DATE: 07/30/2018 ROUTE: Unknown | $32.00 |
| 07/27/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 337449 DATE: 7/27/2018 NAME: SHARAD SAURABH TICKET #: 7167222214 DEPARTURE DATE: 07/30/2018 ROUTE: LGA CLE LGA | $762.80 |
| 07/27/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 337649 DATE: 7/27/2018 NAME: DARCY SEAN GERA TICKET #: 0738521501 DEPARTURE DATE: 07/31/2018 ROUTE: Unknown | $32.00 |
| 07/27/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 337649 DATE: 7/27/2018 NAME: DARCY SEAN GERARD TICKET #: 1472052732 DEPARTURE DATE: 07/31/2018 ROUTE: DCA CMH DCA | $545.96 |
| 07/28/18 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 2674328408061808 DATE: 8/6/2018 Airfare, 07/28/18, July 28 Purchase of July 30 Flight from NYC LGA to Cleveland Airport re July 31 FES hearing in Akron, OH. | $350.00 |
| 07/29/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255707 DATE: 8/8/2018  Vendor: Dial Car Voucher #: A4585149 Date: 07/29/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial | $66.76 |

| | | |
|---|---|---|
| | Car Voucher #: A4585149 Date: 07/29/2018 Name: Lisa Beckerman | |
| 07/30/18 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 2664770507312103 DATE: 7/31/2018 Lunch, 07/30/18, FES working lunch, Chopt, Scott Alberino, Kate Doorley, Jimmy Leighton | $33.17 |
| 07/30/18 | Travel - Ground Transportation VENDOR: ADAM T. HOCKENSMITH INVOICE#: 2668488508020003 DATE: 8/2/2018 Taxi/Car Service/Public Transport, 07/30/18, Worked late, UBER | $29.45 |
| 07/30/18 | Travel - Ground Transportation VENDOR: SAURABH SHARAD INVOICE#: 2669953408021806 DATE: 8/2/2018 Taxi/Car Service/Public Transport, 07/30/18, Cab to airport after FES hearing., Uber | $57.72 |
| 07/30/18 | Meals - Business  VENDOR: SAURABH SHARAD INVOICE#: 2669953408021806 DATE: 8/2/2018 Breakfast, 07/30/18, Breakfast at airport., SSP America, Saurabh Sharad | $24.90 |
| 07/30/18 | Meals - Business  VENDOR: BRIAN T. CARNEY INVOICE#: 2672447008031404 DATE: 8/3/2018 Dinner, 07/30/18, Dinner with T. Brecher and S. Sharad re: FES hearing., Nuevo Modern, Brian Carney, Todd Brecher, Saurabh Sharad | $90.00 |
| 07/30/18 | Meals - Business  VENDOR: BRIAN T. CARNEY INVOICE#: 2672447008031404 DATE: 8/3/2018 Breakfast, 07/30/18, Breakfast re: FES hearing., RiverJordan, Brian Carney | $8.00 |
| 07/30/18 | Meals - Business  VENDOR: BRIAN T. CARNEY INVOICE#: 2672447008031404 DATE: 8/3/2018 Lunch, 07/30/18, Lunch with S. Sharad re: FES hearing., Jimmy Johns, Brian Carney | $24.82 |
| 07/30/18 | Meals - Business  VENDOR: ADAM T. HOCKENSMITH INVOICE#: 2678007908062206 DATE: 8/6/2018 Dinner, 07/30/18, Worked late, Whole Foods Market, Adam Hockensmith | $19.84 |
| 07/30/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255430 DATE: 8/1/2018  Vendor: Dial Car Voucher #: A4572621 Date: 07/30/2018 Name: Brad Kahn||Car Service, Vendor: Dial Car Voucher #: A4572621 Date: 07/30/2018 Name: Brad Kahn | $78.21 |
| 07/30/18 | Transcripts  VENDOR: TSG | $1,015.84 |

|          |                                                                                                                                                                |          |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | REPORTING INC INVOICE#: 072018-207321 DATE: 7/30/2018 Transcript for Patrick Shutic                                                                            |          |
| 07/30/18 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2965956 DATE: 8/5/2018 Chris Christopher) Gessner - La Vie En Szechuan E 33rd St) - 7/30/2018 | $30.38   |
| 07/30/18 | Travel - Ground Transportation PASSENGER: DAVID BOTTER 7/12/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 148313; DATE: 7/30/2018                          | $184.20  |
| 07/30/18 | Travel - Ground Transportation PASSENGER: RICK L BURDICK 7/18/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 148313; DATE: 7/30/2018                        | $184.20  |
| 07/30/18 | Travel - Ground Transportation PASSENGER: RICK L BURDICK 7/18/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 148313; DATE: 7/30/2018                        | $199.80  |
| 07/30/18 | Travel - Ground Transportation PASSENGER: SCOTT ALBERINO 7/19/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 148313; DATE: 7/30/2018                        | $228.60  |
| 07/30/18 | Travel - Ground Transportation PASSENGER: KATHERINE DOORLEY 7/23/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 148313; DATE: 7/30/2018                     | $199.20  |
| 07/30/18 | Travel - Auto (mileage) VENDOR: BRIAN T. CARNEY INVOICE#: 2689432508102102 DATE: 8/10/2018 Mileage, 07/30/18, Roundtrip mileage between home and LGA re: FES hearing., Personal Car | $43.60   |
| 07/30/18 | Travel - Ground Transportation VENDOR: TODD L. BRECHER INVOICE#: 2691988208141504 DATE: 8/14/2018 Taxi/Car Service/Public Transport, 07/30/18, FES // PPA/OVEC Rejection Motions - Evidentiary Hr'g, Uber | $86.25   |
| 07/30/18 | Travel - Ground Transportation VENDOR: TODD L. BRECHER INVOICE#: 2691988208141504 DATE: 8/14/2018 Taxi/Car Service/Public Transport, 07/30/18, FES // PPA/OVEC Rejection Motions - Evidentiary Hr'g, Uber | $20.32   |
| 07/30/18 | Travel - Ground Transportation                                                                                                                                  | $18.91   |

18-50757-amk    Doc 3994-7    FILED 04/27/20    ENTERED 04/27/20 19:32:43    Page 169 of
18-50757-amk    Doc 3994-7    FILED 04/27/20    ENTERED 04/27/20 19:32:43    Page 169 of
596

|          |                                                                 |          |
|----------|-----------------------------------------------------------------|----------|
|          | VENDOR: TODD L. BRECHER INVOICE#: 2691988208141504 DATE: 8/14/2018 Taxi/Car Service/Public Transport, 07/30/18, FES // PPA/OVEC Rejection Motions - Evidentiary Hr'g, Uber | |
| 07/30/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2965955 DATE: 8/5/2018 Scott Alberino - GRK Fresh Greek Dupont Circle) - 7/30/2018 | $20.49 |
| 07/31/18 | Court Cost  VENDOR: DANIELLA ROSEMAN INVOICE#: 2663165607311405 DATE: 7/31/2018 Court Calls, 07/31/18, Court call, CourtSolutions | $70.00 |
| 07/31/18 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 2664770507312103 DATE: 7/31/2018 Lunch, 07/31/18, Working lunch re FES matter, Moby Dick, Scott Alberino, Kate Doorley, Jimmy Leighton | $55.20 |
| 07/31/18 | Travel - Ground Transportation VENDOR: SAURABH SHARAD INVOICE#: 2669953408021806 DATE: 8/2/2018 Taxi/Car Service/Public Transport, 07/31/18, Cab home from airport., NYC Taxi | $45.95 |
| 07/31/18 | Travel - Auto Rental  VENDOR: SAURABH SHARAD INVOICE#: 2669953408021806 DATE: 8/2/2018 Car Rental, 07/31/18, Rental car in Ohio re: FES hearing., Budget | $284.62 |
| 07/31/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SAURABH SHARAD INVOICE#: 2669953408021806 DATE: 8/2/2018 Hotel - Lodging, 07/31/18, Hotel fees and charges while in Ohio re: FES hearing., Hilton Garden Inn | $252.40 |
| 07/31/18 | Meals - Business  VENDOR: BRIAN T. CARNEY INVOICE#: 2672447008031404 DATE: 8/3/2018 Lunch, 07/31/18, Lunch with S. Sharad re: FES hearing., Vino Volo, Brian Carney, Saurabh Sharad | $57.00 |
| 07/31/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2664046208031702 DATE: 8/3/2018 Airfare, 07/31/18, Airfare to Cleveland re: meeting | $350.00 |
| 07/31/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BRAD M. KAHN INVOICE#: 2674328408032103 DATE: 8/3/2018 Hotel - Lodging, 07/31/18, Lodging at Courtyard Akron Downtown Marriott re | $263.93 |

| | | |
|---|---|---|
| 07/31/18 | July 31 FES hearing in Akron Ohio., Courtyard Akron Downtown Marriott Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255430 DATE: 8/1/2018 Vendor: Dial Car Voucher #: A4586615 Date: 07/31/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4586615 Date: 07/31/2018 Name: Lisa Beckerman | $71.89 |
| 07/31/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2681344208081503 DATE: 8/8/2018 Taxi/Car Service/Public Transport, 07/31/18, Travel to Ohio on client business, Uber | $27.90 |
| 07/31/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2681344208081503 DATE: 8/8/2018 Taxi/Car Service/Public Transport, 07/31/18, Car home after working late, Uber | $7.83 |
| 07/31/18 | Meals - Business  VENDOR: BRIAN T. CARNEY INVOICE#: 2659879208081503 DATE: 8/8/2018 Hotel - Breakfast, 07/31/18, Meal charge., Courtyard Marriott, Brian Carney | $3.16 |
| 07/31/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BRIAN T. CARNEY INVOICE#: 2659879208081503 DATE: 8/8/2018 Hotel - Lodging, 07/31/18, Lodging fees, Courtyard Marriott | $338.84 |
| 07/31/18 | Travel - Auto Rental  VENDOR: BRIAN T. CARNEY INVOICE#: 2659879208081503 DATE: 8/8/2018 Car Rental, 07/31/18, Rental car charges while in OH re: hearing., Thrifty Car Rental | $37.00 |
| 07/31/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2965956 DATE: 8/5/2018 Chris Christopher) Gessner - Potbelly Sandwich Shop Store #291) - 7/31/2018 | $26.90 |
| 07/31/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2965956 DATE: 8/5/2018 Rachel Wisotsky - Six Happiness East 2nd Ave) - 7/31/2018 | $33.18 |
| 07/31/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2965956 DATE: 8/5/2018 Adam Hockensmith - Hummus Kitchen - 7/31/2018 | $20.82 |
| 07/31/18 | Document Retrieval  RETRIEVAL IN VARIOUS COURTS - VENDOR: | $0.87 |

|          |                                                                                                                                                           |          |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | COURTALERT.COM, INC; INVOICE#: 328396-1807; DATE: 7/31/2018                                                                                                |          |
| 07/31/18 | Document Retrieval  RETRIEVAL IN VARIOUS COURTS - VENDOR: COURTALERT.COM, INC; INVOICE#: 134294-1807; DATE: 7/31/2018                                       | $352.47  |
| 07/31/18 | Travel - Ground Transportation VENDOR: TODD L. BRECHER INVOICE#: 2691988208141504 DATE: 8/14/2018 Taxi/Car Service/Public Transport, 07/31/18, FES // PPA/OVEC Rejection Motions - Evidentiary Hr'g, Uber | $20.91   |
| 07/31/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: TODD L. BRECHER INVOICE#: 2691988208141504 DATE: 8/14/2018 Hotel - Lodging, 07/31/18, FES // PPA/OVEC Rejection Motions - Evidentiary Hr'g, Hilton Akron | $283.24  |
| 07/31/18 | Meals - Business  VENDOR: TODD L. BRECHER INVOICE#: 2691988208141504 DATE: 8/14/2018 Hotel - Breakfast, 07/31/18, FES // PPA/OVEC Rejection Motions - Evidentiary Hr'g, Hilton Akron, Todd Brecher | $5.00    |
| 07/31/18 | Meals - Business  VENDOR: TODD L. BRECHER INVOICE#: 2691988208141504 DATE: 8/14/2018 Lunch, 07/31/18, FES // PPA/OVEC Rejection Motions - Evidentiary Hr'g, Bar Symon CLE, Todd Brecher | $24.49   |
| 07/31/18 | Travel - Parking  VENDOR: TODD L. BRECHER INVOICE#: 2691988208141504 DATE: 8/14/2018 Parking, 07/31/18, FES // PPA/OVEC Rejection Motions - Evidentiary Hr'g, DCA Reagan | $50.00   |
| 07/31/18 | Research  VENDOR: LEXISNEXIS RISK SOLUTIONS INVOICE#: 1010255-20180731 DATE: 7/31/2018 Accurint public records research - July 2018 - DA - Inv# 1010255-20180731 | $222.70  |
| 07/31/18 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 2696253708142306 DATE: 8/14/2018 Taxi/Car Service/Public Transport, 07/31/18, Late work, Uber | $55.03   |
| 07/31/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2670354808152002 DATE: 8/15/2018 Taxi/Car Service/Public Transport, 07/31/18, Worked late, UBER | $43.20   |
| 07/31/18 | Meals - Business  VENDOR: SEAN G. D'ARCY INVOICE#:                                                                                                         | $59.47   |

|  |  |  |
|---|---|---|
|  | 2683828908201906 DATE: 8/20/2018 Dinner, 07/31/18, Dinner Tuesday evening in Columbus re: FES meetings, 229 Civic Center Dr, Sean D'Arcy |  |
| 07/31/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SEAN G. D'ARCY INVOICE#: 2683828908201906 DATE: 8/20/2018 Hotel - Lodging, 07/31/18, Meetings in Ohio re FES, Westin Columbus | $222.08 |
| 07/31/18 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 2683828908201906 DATE: 8/20/2018 Taxi/Car Service/Public Transport, 07/31/18, FES meeting, Sam's aaa express taxi | $31.14 |
| 07/31/18 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 2683828908201906 DATE: 8/20/2018 Taxi/Car Service/Public Transport, 07/31/18, FES meeting, UBER | $6.72 |
| 07/31/18 | Meals - Business  VENDOR: SEAN G. D'ARCY INVOICE#: 2683828908201906 DATE: 8/20/2018 Lunch, 07/31/18, FES meeting, Reservoir, Sean D'Arcy | $20.48 |
| 07/31/18 | Research  VENDOR: LEXISNEXIS RISK SOLUTIONS INVOICE#: 1014735-20180731 DATE: 7/31/2018 Accurint public records research - July 2018 - CA - Inv# 1014735-20180731 | $31.05 |
| 07/31/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255707 DATE: 8/8/2018  Vendor: Dial Car Voucher #: A4609289 Date: 07/31/2018 Name: Brad Kahn‖Car Service, Vendor: Dial Car Voucher #: A4609289 Date: 07/31/2018 Name: Brad Kahn | $77.10 |
| 07/31/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800591 DATE: 8/2/2018 07/31/0018 | $24.50 |
| 07/31/18 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 2718035308242101 DATE: 8/24/2018 Dinner, 07/31/18, Dinner with DC FES team, City Tap House, Scott Alberino, Kate Doorley, Zach Adorno, Jimmy Leighton | $89.60 |
|  | Current Expenses | $72,308.34 |



FIRSTENERGY SOLUTIONS CORP
76 SOUTH MAIN STREET
AKRON, OH 44308-1890
ATTN: RICK GIANNANTONIO

| | |
|---|---|
| Invoice Number | 1794102 |
| Invoice Date | 10/05/18 |
| Client Number | 696597 |
| Matter Number | 0005 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 04/17/18 | Meals - Business VENDOR: RACHEL WISOTSKY INVOICE#: 2760099809141701 DATE: 9/14/2018 Hotel - Banquet Charges, 04/17/18, Conference room rental for meeting with unions, Park Inn (30 people) | $677.10 |
| 04/17/18 | Meals - Business VENDOR: RACHEL WISOTSKY INVOICE#: 2760099809141701 DATE: 9/14/2018 Lunch, 04/17/18, Lunch between meeting, Panera Bread, Rachel Wisotsky | $11.87 |
| 04/18/18 | Meals - Business VENDOR: RACHEL WISOTSKY INVOICE#: 2760099809141701 DATE: 9/14/2018 Breakfast, 04/18/18, Breakfast at airport, Food Hall, Rachel Wisotsky | $6.29 |
| 05/10/18 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2758815109132206 DATE: 9/13/2018 Taxi/Car Service/Public Transport, 05/10/18, Car home after working late, Uber | $15.67 |
| 05/17/18 | Travel - Parking VENDOR: GEOFFREY K. VERHOFF INVOICE#: | $30.00 |

|  |  |  |
|---|---|---|
|  | 2695925709141605 DATE: 9/14/2018 Hotel - Parking, 05/17/18, FES Site Visit, Hotel leveque |  |
| 05/18/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2695925709141605 DATE: 9/14/2018 Hotel - Lodging, 05/18/18, FES Site Visit, Hotel leveque | $332.53 |
| 06/12/18 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2758815109132206 DATE: 9/13/2018 Taxi/Car Service/Public Transport, 06/12/18, Car home after working late., Uber | $26.01 |
| 06/28/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 316593 DATE: 6/28/2018 NAME: CARTY CHRISTOPH TICKET #: 7159224149 DEPARTURE DATE: 06/29/2018 ROUTE: LGA CLE JFK | $1,188.39 |
| 06/28/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 316595 DATE: 6/28/2018 NAME: CARTY CHRISTOPH TICKET #: 0737240449 DEPARTURE DATE: 06/29/2018 ROUTE: Unknown | $32.00 |
| 06/29/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 316927 DATE: 6/29/2018 NAME: CARTY CHRISTOPH TICKET #: 0737266804 DEPARTURE DATE: 06/29/2018 ROUTE: Unknown | $32.00 |
| 07/09/18 | Meals - Business  VENDOR: SAURABH SHARAD INVOICE#: 2737010509041901 DATE: 9/4/2018 Dinner, 07/09/18, Dinner while working late., Sweetgreen, Saurabh Sharad | $17.37 |
| 07/17/18 | Meals - Business  VENDOR: SAURABH SHARAD INVOICE#: 2737010509041901 DATE: 9/4/2018 Dinner, 07/17/18, Dinner while working late., Sweetgreen, Saurabh Sharad | $23.35 |
| 07/19/18 | Meals - Business  VENDOR: SAURABH SHARAD INVOICE#: 2737010509041901 DATE: 9/4/2018 Dinner, 07/19/18, Diner while working late., Sweetgreen, Saurabh Sharad | $17.37 |
| 07/25/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 10059518 DATE: 7/25/2018 NAME: DOORLEY KATHERINE TICKET #: 7166629070 DEPARTURE DATE: 07/23/2018 ROUTE: CLE IAD | $142.00 |
| 07/26/18 | Travel - Airfare  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2764646809211805 DATE: 9/21/2018 | $156.20 |

| | | |
|---|---|---|
| | Airfare, 07/26/18, FES Site visit/Perry | |
| 07/29/18 | Travel - Ground Transportation | $75.99 |
| | VENDOR: DIAL CAR INC INVOICE#: | |
| | 1255707A DATE: 8/8/2018 | |
| | Vendor: Dial Car Voucher #: A4595742 | |
| | Date: 07/29/2018 Name: Lisa | |
| | Beckerman‖Car Service, Vendor: Dial | |
| | Car Voucher #: A4595742 Date: | |
| | 07/29/2018 Name: Lisa Beckerman | |
| 07/30/18 | Travel - Auto Rental  VENDOR: | $41.17 |
| | GEOFFREY K. VERHOFF INVOICE#: | |
| | 2695925709141605 DATE: 9/14/2018 | |
| | Car Rental Fuel, 07/30/18, FES Site visit, | |
| | Mini Mart | |
| 07/30/18 | Travel - Airfare  VENDOR: WELLS | $32.00 |
| | FARGO CC GHOST CARD INVOICE#: | |
| | 338293 DATE: 7/30/2018 | |
| | NAME: GESSNER CHRISTO TICKET | |
| | #: 0738569809 DEPARTURE DATE: | |
| | 07/30/2018 ROUTE: Unknown | |
| 07/30/18 | Travel - Airfare  VENDOR: WELLS | $1,406.40 |
| | FARGO CC GHOST CARD INVOICE#: | |
| | 338293 DATE: 7/30/2018 | |
| | NAME: GESSNER CHRISTO TICKET | |
| | #: 7167520706 DEPARTURE DATE: | |
| | 07/30/2018 ROUTE: LGA CLE LGA | |
| 07/30/18 | Travel - Train Fare  VENDOR: WELLS | $193.00 |
| | FARGO CC GHOST CARD INVOICE#: | |
| | 338399 DATE: 7/30/2018 | |
| | NAME: KAHN BRAD MICHAEL | |
| | TICKET #: 0010076813 DEPARTURE | |
| | DATE: 07/30/2018 ROUTE: NYP PHL | |
| 07/30/18 | Travel - Train Fare  VENDOR: WELLS | $32.00 |
| | FARGO CC GHOST CARD INVOICE#: | |
| | 338399 DATE: 7/30/2018 | |
| | NAME: KAHN BRAD MICHA TICKET | |
| | #: 0738575408 DEPARTURE DATE: | |
| | 07/30/2018 ROUTE: Unknown | |
| 07/30/18 | Travel - Airfare  VENDOR: GEOFFREY | $256.20 |
| | K. VERHOFF INVOICE#: | |
| | 2764646809211805 DATE: 9/21/2018 | |
| | Airfare, 07/30/18, FES Site Visit/Perry | |
| 07/31/18 | Meals - Business  VENDOR: SAURABH | $15.24 |
| | SHARAD INVOICE#: | |
| | 2737010509041901 DATE: 9/4/2018 | |
| | Dinner, 07/31/18, Dinner while working | |
| | late., Uncle Boons Sister, Saurabh Sharad | |
| 07/31/18 | Travel - Ground Transportation | $77.01 |
| | VENDOR: DIAL CAR INC INVOICE#: | |
| | 1255707A DATE: 8/8/2018 | |
| | Vendor: Dial Car Voucher #: A4586381 | |
| | Date: 07/31/2018 Name: Lisa | |
| | Beckerman‖Car Service, Vendor: Dial | |
| | Car Voucher #: A4586381 Date: | |
| | 07/31/2018 Name: Lisa Beckerman | |
| 07/31/18 | Transcripts  VENDOR: TSG | $1,946.93 |
| | REPORTING INC INVOICE#: 072518- | |
| | 207347 DATE: 7/31/2018 | |

|          |                                                                                                   |           |
|----------|---------------------------------------------------------------------------------------------------|-----------|
|          | For certified copies of transcripts in deposition of D. Kunzman / F. Meznarich relating to FES matter. |          |
| 07/31/18 | Meals - Business  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2695925709141605 DATE: 9/14/2018 Breakfast, 07/31/18, FES Site visit, Bob Evans, Geoff Verhoff | $11.78 |
| 07/31/18 | Travel - Auto Rental  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2695925709141605 DATE: 9/14/2018 Car Rental, 07/31/18, FES Site visit/Perry - car rental, Hertz | $229.24 |
| 07/31/18 | Travel - Ground Transportation VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2695925709141605 DATE: 9/14/2018 Taxi/Car Service/Public Transport, 07/31/18, 21 C meeting, Uber | $53.24 |
| 07/31/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 333845 DATE: 7/31/2018 NAME: BRECHER TODD L TICKET #: 0738627948 DEPARTURE DATE: 07/24/2018 ROUTE: Unknown | $32.00 |
| 07/31/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 333845 DATE: 7/31/2018 NAME: BRECHER TODD L TICKET #: 7168330284 DEPARTURE DATE: 07/24/2018 ROUTE: CLE DCA | $200.00 |
| 07/31/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 339191 DATE: 7/31/2018 NAME: BECKERMAN LISA TICKET #: 0738616419 DEPARTURE DATE: 08/09/2018 ROUTE: Unknown | $32.00 |
| 07/31/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 339191 DATE: 7/31/2018 NAME: BECKERMAN LISA G TICKET #: 7168041969 DEPARTURE DATE: 08/09/2018 ROUTE: EWR CLE LGA | $1,207.52 |
| 07/31/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 339193 DATE: 7/31/2018 NAME: BECKERMAN LISA TICKET #: 0738616420 DEPARTURE DATE: 08/12/2018 ROUTE: Unknown | $32.00 |
| 07/31/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 339193 DATE: 7/31/2018 NAME: BECKERMAN LISA G TICKET #: 7168041970 DEPARTURE DATE: 08/12/2018 ROUTE: EWR CLE DCA EWR | $1,555.80 |
| 07/31/18 | Travel - Airfare  VENDOR: WELLS | $32.00 |

| | | |
|---|---|---|
| | FARGO CC GHOST CARD INVOICE#: 339229 DATE: 8/15/2018 NAME: BECKERMAN LISA TICKET #: 0738622464 DEPARTURE DATE: 08/19/2018 ROUTE: Unknown | |
| 07/31/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 339229 DATE: 8/15/2018 NAME: BECKERMAN LISA G TICKET #: 7168041985 DEPARTURE DATE: 08/19/2018 ROUTE: AUS.IAH CLE EWR | $1,052.34 |
| 07/31/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 339471 DATE: 7/31/2018 NAME: SHARAD SAURABH TICKET #: 0738635917 DEPARTURE DATE: 07/31/2018 ROUTE: Unknown | $32.00 |
| 07/31/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 339471 DATE: 7/31/2018 NAME: SHARAD SAURABH TICKET #: 7168330367 DEPARTURE DATE: 07/31/2018 ROUTE: CLE LGA | $446.20 |
| 07/31/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 339712 DATE: 7/31/2018 NAME: BOTTER DAVID H TICKET #: 0738648773 DEPARTURE DATE: 08/02/2018 ROUTE: Unknown | $32.00 |
| 07/31/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 339712 DATE: 7/31/2018 NAME: BOTTER DAVID H TICKET #: 0738651308 DEPARTURE DATE: 08/03/2018 ROUTE: Unknown | $32.00 |
| 07/31/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 339712 DATE: 7/31/2018 NAME: BOTTER DAVID H TICKET #: 4575305857 DEPARTURE DATE: 08/02/2018 ROUTE: Unknown | $13.76 |
| 07/31/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 339712 DATE: 7/31/2018 NAME: BOTTER DAVID H TICKET #: 7168330505 DEPARTURE DATE: 08/02/2018 ROUTE: LGA CLE | $446.20 |
| 07/31/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 339712 DATE: 7/31/2018 NAME: BOTTER DAVID H TICKET #: 7168330517 DEPARTURE DATE: 08/02/2018 ROUTE: CLE JFK | $381.40 |
| 07/31/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 339958 DATE: 7/31/2018 NAME: WITTENBERG ZACH TICKET | $32.00 |

18-50757-amk    Doc 3898-7    FILED 04/27/20    ENTERED 04/27/20 19:26:14    Page 178 of 191
18-50757-amk    Doc 1950-7    Filed 01/14/19    Entered 01/14/19 19:26:14    Page 6 of 191
506

|           |                                                                                                                                                                                                                                |          |
|-----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|           | #: 0738660703 DEPARTURE DATE: 08/03/2018 ROUTE: Unknown                                                                                                                                                                        |          |
| 07/31/18  | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 339981 DATE: 7/31/2018 NAME: WITTENBERG ZACH TICKET #: 0738660712 DEPARTURE DATE: 08/02/2018 ROUTE: Unknown                                                       | $32.00   |
| 07/31/18  | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 339981 DATE: 7/31/2018 NAME: WITTENBERG ZACH TICKET #: 7168330662 DEPARTURE DATE: 08/02/2018 ROUTE: LGA CLE                                                       | $446.00  |
| 08/01/18  | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2664046208021806 DATE: 8/2/2018 Taxi/Car Service/Public Transport, 08/01/18, Taxi to airport re: meeting in Cleveland, Uber                                   | $67.65   |
| 08/01/18  | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2672948108031702 DATE: 8/3/2018 Taxi/Car Service/Public Transport, 08/01/18, Taxi re: deposition in Cleveland, Uber                                           | $56.52   |
| 08/01/18  | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2672948108031702 DATE: 8/3/2018 Taxi/Car Service/Public Transport, 08/01/18, Taxi re: deposition in Cleveland, Uber                                           | $81.78   |
| 08/01/18  | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 2674328408032103 DATE: 8/3/2018 Taxi/Car Service/Public Transport, 08/01/18, Uber Car Service from home to Penn Station re: meeting with IMM, Uber Car Service    | $35.62   |
| 08/01/18  | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 2674328408032103 DATE: 8/3/2018 Taxi/Car Service/Public Transport, 08/01/18, Uber Car Service from Philadelphia train station to meeting with IMM., Uber Car Service | $41.01   |
| 08/01/18  | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 2674328408032103 DATE: 8/3/2018 Taxi/Car Service/Public Transport, 08/01/18, Uber Car Service from meeting with IMM to Philadelphia train station.,               | $48.39   |

18-50757-amk    Doc 3937    FILED 04/27/20    ENTERED 04/27/20 19:26:14    Page 179 of 191
18-50757-amk    Doc 1950    FILED 01/14/19    ENTERED 01/14/19 18:26:14    Page 7 of 191
596

|          | Uber Car Service | |
|----------|------------------|----------|
| 08/01/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2672948108061808 DATE: 8/6/2018 Airfare, 08/01/18, Airfare to Cleveland re: deposition | $446.20 |
| 08/01/18 | Meals - Business  VENDOR: ADAM T. HOCKENSMITH INVOICE#: 2678007908062206 DATE: 8/6/2018 Dinner, 08/01/18, Worked late, Whole Foods Market, Adam Hockensmith | $18.96 |
| 08/01/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2679669208071709 DATE: 8/7/2018 Meals Other, 08/01/18, Meal while at the airport re: trip to Cleveland for meeting, HMS, Joseph Sorkin | $7.34 |
| 08/01/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2679669208071709 DATE: 8/7/2018 Breakfast, 08/01/18, Breakfast with C. Gesser re: meeting in Cleveland, Au bon pain, Joseph Sorkin | $7.77 |
| 08/01/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255430 DATE: 8/1/2018  Vendor: Dial Car Voucher #: A4586618 Date: 08/01/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4586618 Date: 08/01/2018 Name: Lisa Beckerman | $74.96 |
| 08/01/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2670354808152002 DATE: 8/15/2018 Taxi/Car Service/Public Transport, 08/01/18, Attend depositions in Cleveland, NYC Taxi | $42.25 |
| 08/01/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2670354808152002 DATE: 8/15/2018 Taxi/Car Service/Public Transport, 08/01/18, Attend depositions in Cleveland, UBER | $29.03 |
| 08/01/18 | Meals - Business  VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2670354808152002 DATE: 8/15/2018 Dinner, 08/01/18, Attend depositions in Cleveland, Vino Volo Cleveland, Chris Gessner | $30.00 |
| 08/01/18 | Meals - Business  VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2670354808152002 DATE: 8/15/2018 Meals Other, 08/01/18, Attend depositions in Cleveland, Hudson News | $5.78 |

|          | (Cleveland Airport), Chris Gessner | |
|----------|-----------------------------------|---------|
| 08/01/18 | Travel - Ground Transportation  7/30/18 | $70.00 |
|          | VENDOR: RMA CHAUFFEURED | |
|          | TRANSPORTATION; INVOICE#: | |
|          | 148333; DATE: 8/1/2018 | |
| 08/01/18 | Travel - Ground Transportation | $8.00 |
|          | VENDOR: SEAN G. D'ARCY | |
|          | INVOICE#: 2683828908201906 DATE: | |
|          | 8/20/2018 | |
|          | Taxi/Car Service/Public Transport, | |
|          | 08/01/18, Meeting, Central Ohio Taxi | |
|          | /Shuttle | |
| 08/01/18 | Travel - Parking  VENDOR: SEAN G. | $50.00 |
|          | D'ARCY INVOICE#: | |
|          | 2683828908201906 DATE: 8/20/2018 | |
|          | Parking, 08/01/18, Parking at airport for | |
|          | flight to Ohio re meetings., Reagan | |
|          | National Airport | |
| 08/01/18 | Meals - Business  VENDOR: SEAN G. | $101.46 |
|          | D'ARCY INVOICE#: | |
|          | 2683828908201906 DATE: 8/20/2018 | |
|          | Lunch, 08/01/18, Lunch with D. Griffing, | |
|          | D. Hager and A. Pickrell re: FES | |
|          | meetings in Ohio., DUE AMICI, David | |
|          | Griffing-First Energy, Dorsey Hager- | |
|          | COBT, Aaron Pickrell-Remington, Sean | |
|          | D'Arcy | |
| 08/01/18 | Meals - Business  VENDOR: SEAN G. | $4.30 |
|          | D'ARCY INVOICE#: | |
|          | 2683828908201906 DATE: 8/20/2018 | |
|          | Hotel - Meals - Other, 08/01/18, Coffee, | |
|          | Westin Columbus, Sean D'Arcy | |
| 08/01/18 | Travel - Ground Transportation | $7.00 |
|          | VENDOR: SEAN G. D'ARCY | |
|          | INVOICE#: 2683828908201906 DATE: | |
|          | 8/20/2018 | |
|          | Taxi/Car Service/Public Transport, | |
|          | 08/01/18, FES meeting, UBER | |
| 08/01/18 | Travel - Ground Transportation | $6.29 |
|          | VENDOR: SEAN G. D'ARCY | |
|          | INVOICE#: 2683828908201906 DATE: | |
|          | 8/20/2018 | |
|          | Taxi/Car Service/Public Transport, | |
|          | 08/01/18, FES meeting, UBER | |
| 08/01/18 | Travel - Ground Transportation | $17.62 |
|          | VENDOR: SEAN G. D'ARCY | |
|          | INVOICE#: 2683828908201906 DATE: | |
|          | 8/20/2018 | |
|          | Taxi/Car Service/Public Transport, | |
|          | 08/01/18, FES meeting, UBER | |
| 08/01/18 | Travel - Ground Transportation | $7.00 |
|          | VENDOR: SEAN G. D'ARCY | |
|          | INVOICE#: 2683828908211502 DATE: | |
|          | 8/21/2018 | |
|          | Taxi/Car Service/Public Transport, | |
|          | 08/01/18, FES meeting, UBER | |
| 08/01/18 | Travel - Train Fare  VENDOR: WELLS | $279.00 |
|          | FARGO CC GHOST CARD INVOICE#: | |

| | | |
|---|---|---|
| | 340724 DATE: 8/1/2018 NAME: KAHN BRAD MICHAEL TICKET #: 0010070442 DEPARTURE DATE: 08/01/2018 ROUTE: PHL NYP | |
| 08/01/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 340724 DATE: 8/1/2018 NAME: KAHN BRAD MICHA TICKET #: 0738703946 DEPARTURE DATE: 08/01/2018 ROUTE: Unknown | $32.00 |
| 08/02/18 | Travel - Parking  VENDOR: BRIAN T. CARNEY INVOICE#: 2672447008031404 DATE: 8/3/2018 Parking, 08/02/18, Parking at airport., LGA | $78.00 |
| 08/02/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2681344208081503 DATE: 8/8/2018 Taxi/Car Service/Public Transport, 08/02/18, Travel to Ohio on client business, Uber | $5.94 |
| 08/02/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2681344208081503 DATE: 8/8/2018 Taxi/Car Service/Public Transport, 08/02/18, Travel to Ohio on client business, Uber | $29.26 |
| 08/02/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2965956 DATE: 8/5/2018 Chris Christopher) Gessner - Chopt Creative Salad Co. Times Square) - 8/2/2018 1 | $29.26 |
| 08/02/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2698562608152309 DATE: 8/15/2018 Taxi/Car Service/Public Transport, 08/02/18, Worked late, UBER | $81.21 |
| 08/02/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255986 DATE: 8/15/2018  Vendor: Dial Car Voucher #: A4611990 Date: 08/02/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4611990 Date: 08/02/2018 Name: Lisa Beckerman | $74.96 |
| 08/02/18 | Meals - Business  VENDOR: SAURABH SHARAD INVOICE#: 2737010509041901 DATE: 9/4/2018 Dinner, 08/02/18, Dinner while working late., Sweetgreen, Saurabh Sharad | $20.63 |
| 08/02/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 339981CR DATE: 8/2/2018 NAME: WITTENBERG ZACH TICKET | $-727.20 |

| | | |
|---|---|---|
| | #: 2147956122 DEPARTURE DATE: 08/02/2018 ROUTE: LGA CLE | |
| 08/02/18 | Travel - Ground Transportation VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2764646809211805 DATE: 9/21/2018 Taxi/Car Service/Public Transport, 08/02/18, FES site visit, Uber | $31.58 |
| 08/02/18 | Meals - Business VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2764646809211805 DATE: 9/21/2018 Lunch, 08/02/18, FES site visit lunch, Pizza Hut, Geoff Verhoff | $11.55 |
| 08/03/18 | Telephone - Long Distance VENDOR: PATRICK C. CHEN INVOICE#: 2682851708082102 DATE: 8/8/2018 Court Calls, 08/03/18, Court Hearing Listening Line re: First Energy Hearing., Court Solutions | $70.00 |
| 08/03/18 | Travel - Ground Transportation VENDOR: ADAM T. HOCKENSMITH INVOICE#: 2688544708101801 DATE: 8/10/2018 Taxi/Car Service/Public Transport, 08/03/18, Worked late, JUNO | $25.07 |
| 08/03/18 | Telephone - Long Distance VENDOR: DAVID H. BOTTER INVOICE#: 2691898808131802 DATE: 8/13/2018 Court Calls, 08/03/18, Payment for court call held on August 3, 2018., CourtSolutions | $70.00 |
| 08/03/18 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E328-18 DATE: 8/11/2018 |TRACKING #: 1Z02E52E0196270749; SHIP DATE: 08/03/2018; SENDER: David Bethea; NAME: Hotel Guest. Abid Qu COMPANY: Ritz Carlton ADDRESS: 1515 W 3rd St, Cleveland, OH 44113 US; | $32.96 |
| 08/03/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255986 DATE: 8/15/2018 Vendor: Dial Car Voucher #: A4543679 Date: 08/03/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4543679 Date: 08/03/2018 Name: Lisa Beckerman | $68.30 |
| 08/03/18 | Travel - Train Fare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 342852 DATE: 8/3/2018 NAME: DOORLEY KATHERINE TICKET #: 0010042100 DEPARTURE DATE: 08/03/2018 ROUTE: NYP WAS | $168.00 |
| 08/03/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 342852 DATE: 8/3/2018 | $32.00 |

|          |                                                                                                   |         |
|----------|---------------------------------------------------------------------------------------------------|---------|
|          | NAME: DOORLEY KATHERI TICKET #: 0738813747 DEPARTURE DATE: 08/03/2018 ROUTE: Unknown               |         |
| 08/03/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 342852 DATE: 8/3/2018             | $32.00  |
|          | NAME: DOORLEY KATHERI TICKET #: 0738813749 DEPARTURE DATE: 08/03/2018 ROUTE: Unknown               |         |
| 08/03/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 342852 DATE: 8/3/2018                | $376.25 |
|          | NAME: DOORLEY KATHERI TICKET #: 7169405310 DEPARTURE DATE: 08/03/2018 ROUTE: DCA LGA               |         |
| 08/03/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 342855 DATE: 8/3/2018                | $32.00  |
|          | NAME: ADORNO ZACHARY TICKET #: 0738816726 DEPARTURE DATE: 08/06/2018 ROUTE: Unknown                |         |
| 08/03/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 342855 DATE: 8/3/2018                | $376.25 |
|          | NAME: ADORNO ZACHARY TICKET #: 7169405313 DEPARTURE DATE: 08/06/2018 ROUTE: DCA LGA                |         |
| 08/03/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 342860 DATE: 8/3/2018             | $168.00 |
|          | NAME: ADORNO ZACHARY NISS TICKET #: 0010041698 DEPARTURE DATE: 08/06/2018 ROUTE: NYP WAS          |         |
| 08/03/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 342860 DATE: 8/3/2018             | $32.00  |
|          | NAME: ADORNO ZACHARY TICKET #: 0738816728 DEPARTURE DATE: 08/06/2018 ROUTE: Unknown                |         |
| 08/03/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 342897 DATE: 8/3/2018                | $5.00   |
|          | NAME: DOORLEY KATHERI TICKET #: 0738816742 DEPARTURE DATE: 08/03/2018 ROUTE: Unknown               |         |
| 08/03/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 342898 DATE: 8/3/2018                | $5.00   |
|          | NAME: DOORLEY KATHERI TICKET #: 0738816743 DEPARTURE DATE: 08/03/2018 ROUTE: Unknown               |         |
| 08/03/18 | Travel - Ground Transportation VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2764646809211805 DATE: 9/21/2018 Taxi/Car Service/Public Transport, 08/03/18, FES site visit, Uber | $38.40 |
| 08/05/18 | Meals - Business  VENDOR: GRUBHUB                                                                  | $43.98  |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 18:32:44    Page 184 of
18-50757-amk    Doc 1950-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 184 of
596

|          |                                                                                                                                                                                                              |           |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | CORPORATE AR INVOICE#: 6FKJLX-0012 DATE: 8/5/2018 GRUBHUB MEALS- 7/30/18-8/5/18- UMI JAPANESE CUISINE                                                                                                         |           |
| 08/05/18 | Meals - Business  VENDOR: DAVID C. BETHEA INVOICE#: 2698612908152309 DATE: 8/15/2018 Lunch, 08/05/18, Meal while working on the weekend., Chat 19, David Bethea                                                | $30.00    |
| 08/05/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 335282ACR DATE: 8/5/2018 NAME: DOORLEY KATHERINE TICKET #: 7166629206 DEPARTURE DATE: 07/25/2018 ROUTE: DCA CLE DCA                              | $-1,096.71 |
| 08/06/18 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 2681305508072201 DATE: 8/7/2018 Lunch, 08/06/18, Travel to NY on client business, Jamba Juice, Zach Adorno                                                     | $7.19     |
| 08/06/18 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 2681305508072201 DATE: 8/7/2018 Breakfast, 08/06/18, Travel to NY on client business, Starbucks, Zach Adorno                                                   | $8.25     |
| 08/06/18 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 2681305508072201 DATE: 8/7/2018 Dinner, 08/06/18, Travel to NY on client business, Chipotle, Zach Adorno                                                       | $11.17    |
| 08/06/18 | Travel - Ground Transportation VENDOR: ZACH ADORNO INVOICE#: 2681305508072201 DATE: 8/7/2018 Taxi/Car Service/Public Transport, 08/06/18, Travel to NY on client business, Uber                               | $19.84    |
| 08/06/18 | Travel - Ground Transportation VENDOR: ZACH ADORNO INVOICE#: 2681305508072201 DATE: 8/7/2018 Taxi/Car Service/Public Transport, 08/06/18, Travel to NY on client business, DC VIP Cab                         | $18.55    |
| 08/06/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2681344208081503 DATE: 8/8/2018 Taxi/Car Service/Public Transport, 08/06/18, Travel to NY on client business, Uber                              | $24.30    |
| 08/06/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2681344208081503 DATE: 8/8/2018 Taxi/Car Service/Public Transport, 08/06/18, Travel to NY on client                                             | $15.82    |

| | | |
|---|---|---|
| | business, Uber | |
| 08/06/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2679669208081616 DATE: 8/8/2018 Airfare, 08/06/18, Airline ticket re: hearing in Cleveland | $489.20 |
| 08/06/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2679669208081616 DATE: 8/8/2018 Airfare, 08/06/18, Airline ticket to Cleveland re: hearing | $398.20 |
| 08/06/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2679669208081616 DATE: 8/8/2018 Airfare, 08/06/18, Airline ticket re: hearing in Cleveland | $457.20 |
| 08/06/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2679669208081616 DATE: 8/8/2018 Airfare, 08/06/18, Airline ticket re: hearing in Cleveland | $489.20 |
| 08/06/18 | Meals - Business  VENDOR: DAVID C. BETHEA INVOICE#: 2698612908152309 DATE: 8/15/2018 Dinner, 08/06/18, Overtime meal., Ku Asian Bistro, David Bethea | $28.91 |
| 08/06/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2967494 DATE: 8/12/2018 Chris Christopher) Gessner - Bann Next Door - 8/6/2018 1 | $30.24 |
| 08/06/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2698429908171605 DATE: 8/17/2018 Airfare, 08/06/18, Airfare to Cleveland. | $311.80 |
| 08/06/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 342852 DATE: 8/3/2018 NAME: DOORLEY KATHERI TICKET #: 0738888956 DEPARTURE DATE: 08/03/2018 ROUTE: Unknown | $32.00 |
| 08/06/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 342852 DATE: 8/3/2018 NAME: DOORLEY KATHERINE TICKET #: 0933016980 DEPARTURE DATE: 08/03/2018 ROUTE: NYP PHL | $110.00 |
| 08/06/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 344319 DATE: 8/6/2018 NAME: PRESA RACHEL TICKET #: 0738901524 DEPARTURE DATE: 08/06/2018 ROUTE: Unknown | $32.00 |
| 08/06/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 344319 DATE: 8/6/2018 NAME: PRESA RACHEL TICKET #: 7169622127 DEPARTURE DATE: | $411.20 |

|          |                                                                                                   |          |
|----------|---------------------------------------------------------------------------------------------------|----------|
|          | 08/06/2018 ROUTE: JFK PIT                                                                         |          |
| 08/06/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 344323 DATE: 8/6/2018 NAME: PRESA RACHEL TICKET #: 0738905052 DEPARTURE DATE: 08/06/2018 ROUTE: Unknown | $32.00 |
| 08/06/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 344323 DATE: 8/6/2018 NAME: PRESA RACHEL TICKET #: 7169622131 DEPARTURE DATE: 08/06/2018 ROUTE: PIT DCA | $151.40 |
| 08/06/18 | Travel - Auto Rental  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2764646809211805 DATE: 9/21/2018 Car Rental, 08/06/18, FES Site visit/Perry, Hertz | $243.10 |
| 08/07/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2679669208071709 DATE: 8/7/2018 Taxi/Car Service/Public Transport, 08/07/18, Taxi to airport re: witness prep., Uber | $101.32 |
| 08/07/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2679669208071709 DATE: 8/7/2018 Taxi/Car Service/Public Transport, 08/07/18, Car for material for witness preparation, Curb | $12.96 |
| 08/07/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2698562608152309 DATE: 8/15/2018 Taxi/Car Service/Public Transport, 08/07/18, Worked late, UBER | $54.33 |
| 08/07/18 | Meals - Business  VENDOR: DAVID C. BETHEA INVOICE#: 2698612908152309 DATE: 8/15/2018 Dinner, 08/07/18, Overtime meal., AB Sushi, David Bethea | $41.92 |
| 08/07/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2967494 DATE: 8/12/2018 Chris Christopher) Gessner - VIV Regional Thai Cuisine - 8/7/2018 1 | $30.28 |
| 08/07/18 | Travel - Airfare  VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2698562608162305 DATE: 8/16/2018 Airfare, 08/07/18, Attend hearing in Ohio | $446.00 |
| 08/07/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2698429908162305 DATE: 8/16/2018 Taxi/Car Service/Public Transport, 08/07/18, Car from Cleveland Airport to | $48.57 |

|  |  |  |
|---|---|---|
|  | Hotel, Uber |  |
| 08/07/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E328-18 DATE: 8/11/2018 \|TRACKING #: 1Z02E52E0190650045; SHIP DATE: 08/07/2018; SENDER: Joseph Sorkin; NAME: Joseph Sorkin COMPANY: Ritz Carlton ADDRESS: Cleveland, Cleveland, OH 44113 US; | $58.91 |
| 08/07/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E328-18 DATE: 8/11/2018 \|TRACKING #: 1Z02E52E0190650045; SHIP DATE: 08/07/2018; SENDER: Joseph Sorkin; NAME: Joseph Sorkin COMPANY: Ritz Carlton ADDRESS: Cleveland, Cleveland, OH 44113 US; | $13.59 |
| 08/07/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2702724908172101 DATE: 8/17/2018 Meals Other, 08/07/18, Lunch with A. Qureshi re: meeting in Akron, Check 302, Joseph Sorkin, Abid Qureshi | $7.38 |
| 08/07/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2706239008211802 DATE: 8/21/2018 Airfare, 08/07/18, Airfare to Cleveland (Actual trip Aug. 9th via connecting flight) | $386.80 |
| 08/07/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2710312908212103 DATE: 8/21/2018 Meals Other, 08/07/18, Meal while in Ohio re: hearing, The Ritz, Joseph Sorkin | $19.14 |
| 08/07/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255707A DATE: 8/8/2018  Vendor: Dial Car Voucher #: A4616928 Date: 08/07/2018 Name: David Botter\|\|Car Service, Vendor: Dial Car Voucher #: A4616928 Date: 08/07/2018 Name: David Botter | $161.58 |
| 08/07/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 345305 DATE: 8/7/2018 NAME: WITTENBERG ZACH TICKET #: 0738956626 DEPARTURE DATE: 08/07/2018 ROUTE: Unknown | $32.00 |
| 08/07/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 345305 DATE: 8/7/2018 NAME: WITTENBERG ZACH TICKET #: 0738956631 DEPARTURE DATE: 08/08/2018 ROUTE: Unknown | $32.00 |
| 08/07/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: | $32.00 |

|          |                                                                                                                                                              |          |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | 346363 DATE: 8/8/2018 NAME: WITTENBERG ZACH TICKET #: 0739003974 DEPARTURE DATE: 08/08/2018 ROUTE: Unknown                                                    |          |
| 08/07/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 346363 DATE: 8/8/2018 NAME: WITTENBERG ZACH TICKET #: 7170608346 DEPARTURE DATE: 08/08/2018 ROUTE: LGA CLE | $420.20  |
| 08/08/18 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2684250208082308 DATE: 8/8/2018 Dinner, 08/08/18, Dinner while working late., Sweetgreen., Julie Thompson | $11.55   |
| 08/08/18 | Travel - Ground Transportation VENDOR: ADAM T. HOCKENSMITH INVOICE#: 2688544708101801 DATE: 8/10/2018 Taxi/Car Service/Public Transport, 08/08/18, Worked late, JUNO | $24.74   |
| 08/08/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2698562608152309 DATE: 8/15/2018 Taxi/Car Service/Public Transport, 08/08/18, Worked late, NYC Taxi | $43.94   |
| 08/08/18 | Meals - Business  VENDOR: DAVID C. BETHEA INVOICE#: 2698612908152309 DATE: 8/15/2018 Dinner, 08/08/18, Overtime meal., Tzatzolo Greel Grill, David Bethea | $41.33   |
| 08/08/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2967494 DATE: 8/12/2018 Catering Akin Gump - Chopt Creative Salad Co. Times Square) (R. Presa, B. Kahn, K. Tongalson, R. Williams, M. Danishefsky) - 8/8/2018 1 | $94.97   |
| 08/08/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2967494 DATE: 8/12/2018 Chris Christopher) Gessner - Schnippers Quality Kitchen 8th Ave) - 8/8/2018 1 | $25.24   |
| 08/08/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2698429908162305 DATE: 8/16/2018 Taxi/Car Service/Public Transport, 08/08/18, Car from Hotel to Cleveland Airport, Uber | $45.46   |
| 08/08/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 2698429908162305 DATE: 8/16/2018 Hotel - Lodging, 08/08/18, Hotel stay in Cleveland for FES hearing, The Ritz-Carlton | $300.00  |
| 08/08/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL | $72.10   |

|            |                                                                                                                                                                                                                                                                                                                                                            |          |
|------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|            | SERVICE INVOICE#: 00000002E52E328-18 DATE: 8/11/2018 |TRACKING #: 1Z02E52E1596911164; SHIP DATE: 08/08/2018; SENDER: Chris Gessner; NAME: Christopher Gessner COMPANY: Brouse McDowell ADDRESS: C/O KATE BRADLEY, Akron, OH 44311 US;                                                                                                                               |          |
| 08/08/18   | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E328-18 DATE: 8/11/2018 |TRACKING #: 1Z02E52E1596911164; SHIP DATE: 08/08/2018; SENDER: Chris Gessner; NAME: Christopher Gessner COMPANY: Brouse McDowell ADDRESS: C/O KATE BRADLEY, Akron, OH 44311 US;                                                             | $41.75   |
| 08/08/18   | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255986 DATE: 8/15/2018  Vendor: Dial Car Voucher #: A4543686 Date: 08/08/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4543686 Date: 08/08/2018 Name: Lisa Beckerman                                                                                                    | $78.55   |
| 08/08/18   | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800592 DATE: 8/9/2018 08/08/0018                                                                                                                                                                                                                                                           | $24.50   |
| 08/08/18   | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 346363 DATE: 8/8/2018 NAME: WITTENBERG ZACH TICKET #: 0739035224 DEPARTURE DATE: 08/08/2018 ROUTE: Unknown                                                                                                                                                                                      | $32.00   |
| 08/08/18   | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 346363 DATE: 8/8/2018 NAME: WITTENBERG ZACH TICKET #: 7170608605 DEPARTURE DATE: 08/08/2018 ROUTE: CLE LGA                                                                                                                                                                                      | $420.20  |
| 08/09/18   | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2698562608152309 DATE: 8/15/2018 Taxi/Car Service/Public Transport, 08/09/18, Attend hearing in Ohio, UBER                                                                                                                                                                           | $65.21   |
| 08/09/18   | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 2696808908152309 DATE: 8/15/2018 Hotel - Lodging, 08/09/18, Hotel while traveling., Courtyard Marriot                                                                                                                                                                               | $194.78  |
| 08/09/18   | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 2696808908152309 DATE: 8/15/2018                                                                                                                                                                                                                                                                  | $306.81  |

18-50757-amk    Doc 3980-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 190 of
596
18-50757-amk    Doc 1950-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 19 of

| | | |
|---|---|---|
| | Car Rental, 08/09/18, Rental car while traveling., Hertz | |
| 08/09/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2696808908152309 DATE: 8/15/2018 Dinner, 08/09/18, Dinner while attending hearing., Cilantro Thai & Sushi, Brian Cumberland-Alvarez, Vance Yudell-Alvarez, Lisa Beckerman, Abid Qureshi, Joseph Sorkin, Chris Gessner | $100.75 |
| 08/09/18 | Corporate Service Fees  VENDOR: COGENCY GLOBAL INC INVOICE#: C020914-00 DATE: 8/9/2018 DE, OH and WV lien searches relating to Allegheny Energy Supply Company LLC | $982.05 |
| 08/09/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2967494 DATE: 8/12/2018 Saurabh Sharad - Chopt Creative Salad Co. Times Square) - 8/9/2018 1 | $37.57 |
| 08/09/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2967494 DATE: 8/12/2018 Rachel Wisotsky - Bareburger 46th St.) - 8/9/2018 1 | $35.30 |
| 08/09/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2698429908162305 DATE: 8/16/2018 Taxi/Car Service/Public Transport, 08/09/18, Car to Airport, Uber | $15.77 |
| 08/09/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2698429908162305 DATE: 8/16/2018 Taxi/Car Service/Public Transport, 08/09/18, Car from Airport to Brouse, Uber | $70.00 |
| 08/09/18 | Travel - Parking  VENDOR: JOSEPH L. SORKIN INVOICE#: 2700071408162305 DATE: 8/16/2018 Hotel - Parking, 08/09/18, Parking while in Cleveland re: hearing, The Ritz-Carlton | $60.00 |
| 08/09/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2700071408162305 DATE: 8/16/2018 Hotel - Breakfast, 08/09/18, Breakfast while in Cleveland re: hearing, The Ritz-Carlton, Joseph Sorkin | $25.00 |
| 08/09/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JOSEPH L. SORKIN INVOICE#: 2700071408162305 DATE: 8/16/2018 Hotel - Lodging, 08/09/18, Lodging while in Cleveland re: hearing, The Ritz-Carlton | $300.00 |
| 08/09/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2702724908172101 DATE: 8/17/2018 | $4.05 |

|  |  |  |
|---|---|---|
|  | Meals Other, 08/09/18, Refreshment re: meeting in Akron, University of Akron Starbucks, Joseph Sorkin |  |
| 08/09/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255986 DATE: 8/15/2018 Vendor: Dial Car Voucher #: A4594745 Date: 08/09/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4594745 Date: 08/09/2018 Name: Lisa Beckerman | $111.35 |
| 08/09/18 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2758815109132206 DATE: 9/13/2018 Taxi/Car Service/Public Transport, 08/09/18, Car home after working late., Uber | $17.05 |
| 08/10/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2698562608152309 DATE: 8/15/2018 Taxi/Car Service/Public Transport, 08/10/18, Attend hearing in Ohio, NYC Taxi | $48.50 |
| 08/10/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2698562608152309 DATE: 8/15/2018 Taxi/Car Service/Public Transport, 08/10/18, Attend hearing in Ohio, UBER | $14.90 |
| 08/10/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2698562608152309 DATE: 8/15/2018 Hotel - Lodging, 08/10/18, Attend hearing in Ohio, Courtyard Marriott (Akron) | $160.20 |
| 08/10/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2696808908152309 DATE: 8/15/2018 Hotel - Breakfast, 08/10/18, Breakfast while traveling., Courtyard Marriot, Lisa Beckerman | $4.00 |
| 08/10/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2698429908162305 DATE: 8/16/2018 Taxi/Car Service/Public Transport, 08/10/18, Car from Brouse to Hotel, Uber | $7.68 |
| 08/10/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 2698429908162305 DATE: 8/16/2018 Hotel - Lodging, 08/10/18, Hotel stay in Akron for FES, Courtyard Marriott | $224.74 |
| 08/10/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2702724908172101 DATE: 8/17/2018 Dinner, 08/10/18, Dinner with A. | $120.00 |

|            |                                                                                                                                                                                              |          |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|            | Qureshi, C. Gessner while in Ohio re: hearing, Vino Volo Cleveland, Joseph Sorkin, Abid Qureshi, Chris Gessner                                                                                |          |
| 08/10/18   | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2702724908172101 DATE: 8/17/2018 Taxi/Car Service/Public Transport, 08/10/18, Taxi from airport after hearing, Uber         | $77.82   |
| 08/10/18   | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255986 DATE: 8/15/2018 Vendor: Dial Car Voucher #: A4584698 Date: 08/10/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4584698 Date: 08/10/2018 Name: Lisa Beckerman | $153.85  |
| 08/10/18   | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2706239008211802 DATE: 8/21/2018 Airfare, 08/10/18, Airfare from Cleveland (via connecting flight)                                           | $319.19  |
| 08/10/18   | Travel - Telephone & Fax  VENDOR: ERIN E. PARLAR INVOICE#: 2709673408212103 DATE: 8/21/2018 Wifi, 08/10/18, WiFi - working while traveling., GOGOAIR>COM                                      | $12.00   |
| 08/10/18   | Telephone - Long Distance  VENDOR: PATRICK C. CHEN INVOICE#: 2783759009252003 DATE: 9/25/2018 Court Calls, 08/10/18, Court Hearing Listening Line re: First Energy 8/10/18 hearing., Court Solutions | $70.00   |
| 08/11/18   | Travel - Airfare  VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2698562608152309 DATE: 8/15/2018 Agent Fee, 08/11/18, Attend hearing in Ohio, Ultramar                                             | $32.00   |
| 08/11/18   | Travel - Airfare  VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2698562608162305 DATE: 8/16/2018 Airfare, 08/11/18, Attend hearing in Ohio                                                         | $446.00  |
| 08/11/18   | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2702724908201503 DATE: 8/20/2018 Airfare, 08/11/18, Airfare from NY to OH re: hearing                                                    | $491.20  |
| 08/11/18   | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255986 DATE: 8/15/2018 Vendor: Dial Car Voucher #: A4543689 Date: 08/11/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4543689 Date: 08/11/2018 Name: Lisa Beckerman | $68.30   |

| | | |
|---|---|---|
| 08/11/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255986 DATE: 8/15/2018 Vendor: Dial Car Voucher #: A4625845 Date: 08/11/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4625845 Date: 08/11/2018 Name: Lisa Beckerman | $64.71 |
| 08/12/18 | Meals - Business VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2698562608152309 DATE: 8/15/2018 Dinner, 08/12/18, Attend hearing in Ohio, Cotto (LGA), Chris Gessner | $55.19 |
| 08/12/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2698562608152309 DATE: 8/15/2018 Taxi/Car Service/Public Transport, 08/12/18, Attend hearing in Ohio, UBER | $47.60 |
| 08/12/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2700071408162305 DATE: 8/16/2018 Taxi/Car Service/Public Transport, 08/12/18, Taxi to airport re: Ohio hearing, Uber | $77.50 |
| 08/12/18 | Travel - Airfare VENDOR: ABID QURESHI INVOICE#: 2698429908171605 DATE: 8/17/2018 Airfare, 08/12/18, Airfare from NYC to Cleveland | $491.20 |
| 08/12/18 | Travel - Airfare VENDOR: ABID QURESHI INVOICE#: 2698429908171605 DATE: 8/17/2018 Airfare, 08/12/18, Return Airfare from Akron | $373.80 |
| 08/12/18 | Travel - Parking VENDOR: JOSEPH L. SORKIN INVOICE#: 2702724908172101 DATE: 8/17/2018 Parking, 08/12/18, Car rental while in Cleveland re: meeting, Cleveland Hokins Airport | $80.00 |
| 08/12/18 | Travel - Airfare VENDOR: JOSEPH L. SORKIN INVOICE#: 2702724908201503 DATE: 8/20/2018 Airfare, 08/12/18, Airfare back after hearing in Ohio | $491.20 |
| 08/12/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1255986 DATE: 8/15/2018 Vendor: Dial Car Voucher #: A4625846 Date: 08/12/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4625846 Date: 08/12/2018 Name: Lisa Beckerman | $108.48 |
| 08/12/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN | $191.32 |

|            |                                                                                                      |          |
|------------|------------------------------------------------------------------------------------------------------|----------|
|            | INVOICE#: 2713981408231505 DATE: 8/23/2018 Hotel - Lodging, 08/12/18, Hotel while attending hearing., Courtyard Marriott |          |
| 08/12/18   | Travel - Ground Transportation VENDOR: LISA G. BECKERMAN INVOICE#: 2713981408231505 DATE: 8/23/2018 Taxi/Car Service/Public Transport, 08/12/18, Car rental while attending hearing., Thrifty | $150.20  |
| 08/12/18   | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2713981408231505 DATE: 8/23/2018 Dinner, 08/12/18, Dinner while attending hearing., Luigi's, Lisa Beckerman | $11.80   |
| 08/13/18   | Travel - Lodging (Hotel, Apt, Other) VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2698562608152309 DATE: 8/15/2018 Hotel - Lodging, 08/13/18, Attend hearing in Ohio, Courtyard Marriott (Akron) | $206.30  |
| 08/13/18   | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2698429908162305 DATE: 8/16/2018 Taxi/Car Service/Public Transport, 08/13/18, Car from home to LGA Airport, Uber | $69.44   |
| 08/13/18   | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2698429908162305 DATE: 8/16/2018 Taxi/Car Service/Public Transport, 08/13/18, Car from Cleveland Airport to Akron Courthouse, Uber | $127.99  |
| 08/13/18   | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2698429908162305 DATE: 8/16/2018 Taxi/Car Service/Public Transport, 08/13/18, Car from Akron Courthouse to Airport, Uber | $21.12   |
| 08/13/18   | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2700071408162305 DATE: 8/16/2018 Hotel - Meals - Other, 08/13/18, Meal while in Ohio re: hearing, Courtyard Marriott, Joseph Sorkin | $11.41   |
| 08/13/18   | Travel - Lodging (Hotel, Apt, Other) VENDOR: JOSEPH L. SORKIN INVOICE#: 2700071408162305 DATE: 8/16/2018 Hotel - Lodging, 08/13/18, Lodging while in Ohio re: hearing, Courtyard Marriott | $201.69  |
| 08/13/18   | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2702724908172101 DATE: 8/17/2018 Dinner, 08/13/18, Dinner with C. Gessner re: meeting in Akron, DBO, Joseph | $120.00  |

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 195 of
18-50757-amk    Doc 1950-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 125 of
596

| | | |
|---|---|---|
| | Sorkin, Chris Gessner | |
| 08/13/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2702724908172101 DATE: 8/17/2018 Meals Other, 08/13/18, Meal with C. Gessner, DBO, Joseph Sorkin, Chris Gessner | $46.00 |
| 08/13/18 | Travel - Parking  VENDOR: JOSEPH L. SORKIN INVOICE#: 2710312908212103 DATE: 8/21/2018 Parking, 08/13/18, Parking while in Akron re: hearing, Dart ST 8324-Ringo | $6.25 |
| 08/13/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2713981408231505 DATE: 8/23/2018 Dinner, 08/13/18, Dinner while attending hearing., Hudson Booksellers, Lisa Beckerman | $11.97 |
| 08/13/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 2713981408231505 DATE: 8/23/2018 Hotel - Lodging, 08/13/18, Hotel while attending meeting at NRC., Marriott | $264.42 |
| 08/13/18 | Transcripts  VENDOR: TSG REPORTING INC INVOICE#: 080118-654686 DATE: 8/13/2018 Transcript Services (Glenn Camp / Larry Tscherne) | $1,683.80 |
| 08/13/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2715327608281605 DATE: 8/28/2018 Airfare, 08/13/18, Airfare to Cleveland (Actual trip Aug. 17) | $491.20 |
| 08/13/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2715327608281605 DATE: 8/28/2018 Airfare, 08/13/18, Airfare to NYC (Actual trip Aug. 17) | $491.20 |
| 08/13/18 | Meals - Business  VENDOR: ADAM T. HOCKENSMITH INVOICE#: 2724939308282201 DATE: 8/28/2018 Dinner, 08/13/18, Worked late, Whole Foods, Adam Hockensmith | $16.54 |
| 08/13/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2972893 DATE: 8/19/2018 Rachel Wisotsky - Six Happiness East 2nd Ave) - 8/13/2018 | $33.18 |
| 08/13/18 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2758815109132206 DATE: 9/13/2018 Taxi/Car Service/Public Transport, 08/13/18, Car home after working late., Uber | $15.59 |
| 08/13/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: | $32.00 |

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 196 of
18-50757-amk    Doc 1930-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 124 of
596

|  |  |  |
|---|---|---|
|  | 339193 DATE: 7/31/2018 NAME: BECKERMAN LISA TICKET #: 0739242636 DEPARTURE DATE: 08/13/2018 ROUTE: Unknown |  |
| 08/13/18 | Telephone - Long Distance  VENDOR: PATRICK C. CHEN INVOICE#: 2783759009252003 DATE: 9/25/2018 Court Calls, 08/13/18, Court Hearing Listening Line re: First Energy August 13, 2018 hearing., Court Solutions | $70.00 |
| 08/14/18 | Telephone - Long Distance  VENDOR: JAMES W. LEIGHTON INVOICE#: 2694357508141504 DATE: 8/14/2018 Court Calls, 08/14/18, Dialed in to hearing on 2018 FENOC KERP., Court Solutions | $70.00 |
| 08/14/18 | Meals - Business  VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2698562608152309 DATE: 8/15/2018 Lunch, 08/14/18, Attend hearing in Ohio, Chick-Fil-A, Chris Gessner | $7.23 |
| 08/14/18 | Meals - Business  VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2698562608152309 DATE: 8/15/2018 Dinner, 08/14/18, Attend hearing in Ohio, Sammy Hagar (Cleveland Airport), Chris Gessner | $29.95 |
| 08/14/18 | Meals - Business  VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2698562608152309 DATE: 8/15/2018 Breakfast, 08/14/18, Attend hearing in Ohio, Marriott, Chris Gessner | $14.44 |
| 08/14/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2698562608152309 DATE: 8/15/2018 Taxi/Car Service/Public Transport, 08/14/18, Attend hearing in Ohio, UBER | $34.48 |
| 08/14/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2698562608152309 DATE: 8/15/2018 Hotel - Lodging, 08/14/18, Attend hearing in Ohio, Courtyard Marriott (Akron) | $252.40 |
| 08/14/18 | Travel - Parking  VENDOR: JOSEPH L. SORKIN INVOICE#: 2700071408162305 DATE: 8/16/2018 Parking, 08/14/18, Car rental re: hearing in Cleveland, Hertz | $844.62 |
| 08/14/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2700071408162305 DATE: 8/16/2018 Taxi/Car Service/Public Transport, | $54.85 |

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 197 of
18-50757-amk    Doc 1930-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 197 of
596

| | | |
|---|---|---|
| | 08/14/18, Car to hotel form airport re: hearing in Cleveland, Uber | |
| 08/14/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2700071408162305 DATE: 8/16/2018 Hotel - Meals - Other, 08/14/18, Meal while in Ohio re: hearing, Courtyard Marriott, Joseph Sorkin | $20.66 |
| 08/14/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JOSEPH L. SORKIN INVOICE#: 2700071408162305 DATE: 8/16/2018 Hotel - Lodging, 08/14/18, Lodging while in Ohio re: hearing, Courtyard Marriott | $213.22 |
| 08/14/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2702724908172101 DATE: 8/17/2018 Lunch, 08/14/18, Lunch re: meeting in Cleveland, Starbucks, Joseph Sorkin | $9.19 |
| 08/14/18 | Travel - Auto Rental  VENDOR: JOSEPH L. SORKIN INVOICE#: 2710312908212103 DATE: 8/21/2018 Car Rental Fuel, 08/14/18, Fuel while in Cleveland re: hearing, BP Products NA | $28.25 |
| 08/14/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2713981408231505 DATE: 8/23/2018 Meals Other, 08/14/18, Snack while traveling., Einstein Bros Bagel, Lisa Beckerman | $2.19 |
| 08/14/18 | Travel - Ground Transportation VENDOR: LISA G. BECKERMAN INVOICE#: 2713981408231505 DATE: 8/23/2018 Taxi/Car Service/Public Transport, 08/14/18, Taxi returning home from meeting., Newark Taxi | $56.00 |
| 08/14/18 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 2718035308242101 DATE: 8/24/2018 Lunch, 08/14/18, Meeting re FES matter., Bethesda North Marriott, C. Moore-Alvarez Marsal, D. Moul-First Energy Corp., P. Harden-First Energy, Rick Giannantonio-FES, Scott Alberino, Lisa Beckerman | $125.24 |
| 08/14/18 | Travel - Ground Transportation VENDOR: LISA G. BECKERMAN INVOICE#: 2721020508272307 DATE: 8/27/2018 Taxi/Car Service/Public Transport, 08/14/18, Taxi from airport to hotel., DC Taxi | $65.80 |
| 08/14/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2972893 DATE: 8/19/2018 Patrick Chen - BONMi E 23rd St) - 8/14/18 | $16.01 |

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 198 of
18-50757-amk    Doc 1950-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 198 of
596

| 08/14/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 351991 DATE: 8/14/2018 NAME: BECKERMAN LISA G TICKET #: 0010098711 DEPARTURE DATE: 08/14/2018 ROUTE: WAS NYP | $278.00 |
| 08/14/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 351991 DATE: 8/14/2018 NAME: BECKERMAN LISA TICKET #: 0739322824 DEPARTURE DATE: 08/14/2018 ROUTE: Unknown | $32.00 |
| 08/14/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 352432 DATE: 8/14/2018 NAME: DOORLEY KATHERI TICKET #: 0739344585 DEPARTURE DATE: 08/14/2018 ROUTE: Unknown | $5.00 |
| 08/14/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 352432 DATE: 8/14/2018 NAME: DOORLEY KATHERINE TICKET #: 7172685084 DEPARTURE DATE: 08/14/2018 ROUTE: DCA CLE DCA | $1,093.21 |
| 08/15/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2698562608152309 DATE: 8/15/2018 Taxi/Car Service/Public Transport, 08/15/18, Attend hearing in Ohio, UBER | $34.97 |
| 08/15/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2698562608152309 DATE: 8/15/2018 Hotel - Lodging, 08/15/18, Attend hearing in Ohio, Hilton (Cleveland) | $286.59 |
| 08/15/18 | Meals - Business  VENDOR: RACHEL J. PRESA INVOICE#: 2702611208171605 DATE: 8/17/2018 Dinner, 08/15/18, Overtime meal re: FES business, Pret, Rachel Presa | $16.34 |
| 08/15/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2702724908172101 DATE: 8/17/2018 Breakfast, 08/15/18, Breakfast while in Cleveland re: meeting, Starbucks, Joseph Sorkin | $3.55 |
| 08/15/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2702724908172101 DATE: 8/17/2018 Hotel - Dinner, 08/15/18, Dinner while in Cleveland regarding hearing, Ritz, Joseph Sorkin | $50.00 |
| 08/15/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2702724908172101 DATE: 8/17/2018 | $90.66 |

|          |                                                                                                                                                                      |          |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | Taxi/Car Service/Public Transport, 08/15/18, Taxi from airport to office after hearing, Uber                                                                          |          |
| 08/15/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2702724908201503 DATE: 8/20/2018 Airfare, 08/15/18, Airfare from Cleveland re: meeting                            | $491.20  |
| 08/15/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2702724908211600 DATE: 8/21/2018 Airfare, 08/15/18, Airfare to Cleveland re: meeting                              | $491.20  |
| 08/15/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2710312908212103 DATE: 8/21/2018 Meals Other, 08/15/18, Meal while in Cleveland re: hearing, The Ritz-Carlton, Joseph Sorkin | $18.00   |
| 08/15/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2972892 DATE: 8/19/2018 Scott Alberino - Banana Leaves Asian Restaurant & Sushi Bar - 8/15/2018 | $26.24   |
| 08/15/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2726688608301504 DATE: 8/30/2018 Airfare, 08/15/18, Airfare from NY to Cleveland (actual trip Aug. 27)                | $392.20  |
| 08/15/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2726688608301504 DATE: 8/30/2018 Airfare, 08/15/18, Airfare from Cleveland to NY (actual trip Aug. 27)                | $392.20  |
| 08/15/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2972893 DATE: 8/19/2018 Patrick Chen - Domino's Pizza 40th Street - 8/15/2018             | $26.04   |
| 08/15/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 339229 DATE: 8/15/2018 NAME: BECKERMAN LISA G TICKET #: 7172685324 DEPARTURE DATE: 08/19/2018 ROUTE: AUS.IAH CLE LGA | $33.52   |
| 08/15/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 339229 DATE: 8/15/2018 NAME: BECKERMAN LISA TICKET #: 8900739375 DEPARTURE DATE: 08/19/2018 ROUTE: Unknown | $32.00   |
| 08/15/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 352867 DATE: 8/15/2018 NAME: ALBERINO SCOTT TICKET #: 0739375012 DEPARTURE DATE: 08/21/2018 ROUTE: Unknown | $32.00   |

| | | |
|---|---|---|
| 08/15/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 352867 DATE: 8/15/2018 NAME: ALBERINO SCOTT L TICKET #: 7172685335 DEPARTURE DATE: 08/21/2018 ROUTE: DCA CLE DCA | $801.05 |
| 08/15/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 353354 DATE: 8/15/2018 NAME: TONGALSON KAITL TICKET #: 0739398648 DEPARTURE DATE: 08/15/2018 ROUTE: Unknown | $32.00 |
| 08/15/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 353354 DATE: 8/15/2018 NAME: TONGALSON KAITL TICKET #: 7172988377 DEPARTURE DATE: 08/15/2018 ROUTE: JFK PIT LGA | $1,290.40 |
| 08/16/18 | Travel - Ground Transportation VENDOR: RACHEL J. PRESA INVOICE#: 2702611208171605 DATE: 8/17/2018 Taxi/Car Service/Public Transport, 08/16/18, Uber taxi to airport re: FES business, Uber | $71.64 |
| 08/16/18 | Travel - Ground Transportation VENDOR: RACHEL J. PRESA INVOICE#: 2702611208171605 DATE: 8/17/2018 Taxi/Car Service/Public Transport, 08/16/18, Uber taxi re: FES business taxi home., Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $39.19 |
| 08/16/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2702724908172101 DATE: 8/17/2018 Taxi/Car Service/Public Transport, 08/16/18, Car to airport re: meeting in Cleveland, Uber | $53.77 |
| 08/16/18 | Meals - Business  VENDOR: RACHEL J. PRESA INVOICE#: 2707548108202104 DATE: 8/20/2018 Breakfast, 08/16/18, Breakfast & Coffee at Camden Market JFK Airport re: 696597 business, Camden Market, Rachel Presa, Katie Tongalson | $20.83 |
| 08/16/18 | Travel - Auto Rental  VENDOR: RACHEL J. PRESA INVOICE#: 2707548108202104 DATE: 8/20/2018 Car Rental, 08/16/18, Hertz Car rental re: 696597 business FES, Hertz Car Rental | $168.74 |
| 08/16/18 | Meals - Business  VENDOR: RACHEL J. PRESA INVOICE#: 2707548108202104 DATE: 8/20/2018 Meals Other, 08/16/18, Starbucks at Pittsburg airport re: FES business, Starbucks, Rachel Presa, Katie Tongalson | $6.63 |

| Date | Description | Amount |
|---|---|---|
| 08/16/18 | Travel - Ground Transportation VENDOR: KAITLYN A TONGALSON INVOICE#: 2707605008202104 DATE: 8/20/2018 Taxi/Car Service/Public Transport, 08/16/18, Uber taxi to the airport re: FES business, Uber | $59.34 |
| 08/16/18 | Travel - Ground Transportation VENDOR: KAITLYN A TONGALSON INVOICE#: 2707605008202104 DATE: 8/20/2018 Taxi/Car Service/Public Transport, 08/16/18, Uber taxi from the airport home re: FES business, Uber | $41.31 |
| 08/16/18 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800594 DATE: 8/23/2018 08/16/0018 | $37.83 |
| 08/16/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2972893 DATE: 8/19/2018 Patrick Chen - BOI Noodle House - 8/16/2018 | $17.50 |
| 08/16/18 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2758815109132206 DATE: 9/13/2018 Taxi/Car Service/Public Transport, 08/16/18, Car home after working late., Uber | $17.34 |
| 08/16/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1256809 DATE: 8/29/2018  Vendor: Dial Car Voucher #: A4597600 Date: 08/16/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4597600 Date: 08/16/2018 Name: Lisa Beckerman | $79.06 |
| 08/16/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 353354CR DATE: 8/16/2018 NAME: TONGALSON KAITL TICKET #: 7172988377 DEPARTURE DATE: 08/15/2018 ROUTE: PIT LGA | $-653.21 |
| 08/16/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 354087 DATE: 8/16/2018 NAME: TONGALSON KAITL TICKET #: 0739439472 DEPARTURE DATE: 08/16/2018 ROUTE: Unknown | $32.00 |
| 08/16/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 354087 DATE: 8/16/2018 NAME: TONGALSON KAITL TICKET #: 7173267561 DEPARTURE DATE: 08/16/2018 ROUTE: PIT LGA | $466.90 |
| 08/17/18 | Travel - Lodging (Hotel, Apt, Other) | $290.09 |

18-50757-amk    Doc 3988-7    Filed 04/27/20    Entered 04/27/20 18:32:42    Page 202 of
18-50757-amk    Doc 1936-7    Filed 01/14/20    Entered 01/14/20 18:36:42    Page 30 of
596

|          |                                                                                                                                                                                                |          |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | VENDOR: JOSEPH L. SORKIN INVOICE#: 2702724908172101 DATE: 8/17/2018 Hotel - Lodging, 08/17/18, Lodging while in Cleveland re: hearing, Ritz                                                      |          |
| 08/17/18 | Telephone - Long Distance  VENDOR: JAMES W. LEIGHTON INVOICE#: 2703357808172101 DATE: 8/17/2018 Court Calls, 08/17/18, Dialed into KERP hearing for FirstEnergy Solutions Corp. case., Court Solutions | $70.00   |
| 08/17/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2707555908210301 DATE: 8/21/2018 Taxi/Car Service/Public Transport, 08/17/18, Taxi to airport re: hearing in Cleveland, Uber  | $86.74   |
| 08/17/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2707555908210301 DATE: 8/21/2018 Taxi/Car Service/Public Transport, 08/17/18, Taxi from airport to office after hearing, Uber | $90.27   |
| 08/17/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2710312908212103 DATE: 8/21/2018 Meals Other, 08/17/18, Refreshment while A. Qureshi in Akron re: hearing, Chameleon, Joseph Sorkin, Abid Qureshi | $6.28    |
| 08/17/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2715327608232309 DATE: 8/23/2018 Taxi/Car Service/Public Transport, 08/17/18, Car from home to LGA Airport, Uber                  | $66.51   |
| 08/17/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2715327608232309 DATE: 8/23/2018 Taxi/Car Service/Public Transport, 08/17/18, Car from Cleveland Airport to Akron Courthouse (AQ and JS)., Uber | $127.59  |
| 08/17/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2715327608232309 DATE: 8/23/2018 Taxi/Car Service/Public Transport, 08/17/18, Car from Akron Courthouse to Cleveland Airport, Uber | $48.10   |
| 08/17/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2715327608232309 DATE: 8/23/2018 Taxi/Car Service/Public Transport, 08/17/18, Car from LGA Airport to home, Uber                  | $82.62   |
| 08/17/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2972893 DATE: 8/19/2018                                                                                             | $38.94   |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 203 of
18-50757-amk    Doc 1950-7    FILED 01/14/20    ENTERED 01/14/20 18:26:44    Page 31 of
596

|  |  |  |
|---|---|---|
|  | Brad Kahn - Brother Jimmy's BBQ 8th Ave) - 8/17/2018 |  |
| 08/17/18 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 2732713109041802 DATE: 9/4/2018 Airfare, 08/17/18, August 17, 2018 purchase of August 28 one-way flight ticket from NYC to Cleveland, OH re: First Energy hearing. | $446.00 |
| 08/17/18 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 2745681509072003 DATE: 9/7/2018 Lunch, 08/17/18, Travel meal at Cleveland Airport for A. Qureshi and J. Sorkin, Cleveland Airport, Abid Qureshi, Joseph Sorkin | $73.68 |
| 08/17/18 | Meals - Business  VENDOR: RACHEL WISOTSKY INVOICE#: 2758815109132206 DATE: 9/13/2018 Dinner, 08/17/18, Late dinner, Postmates/CHLOE, Rachel Wisotsky | $33.04 |
| 08/17/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 352432 DATE: 8/14/2018 NAME: DOORLEY KATHERI TICKET #: 0739490807 DEPARTURE DATE: 08/14/2018 ROUTE: Unknown | $32.00 |
| 08/17/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 355025 DATE: 8/17/2018 NAME: ZENSKY DAVID M TICKET #: 0739492605 DEPARTURE DATE: 08/28/2018 ROUTE: Unknown | $32.00 |
| 08/17/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 355025 DATE: 8/17/2018 NAME: ZENSKY DAVID M TICKET #: 7173489350 DEPARTURE DATE: 08/28/2018 ROUTE: LGA CLE LGA | $1,268.61 |
| 08/17/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 355809 DATE: 8/17/2018 NAME: ADORNO ZACHARY TICKET #: 0739533848 DEPARTURE DATE: 08/21/2018 ROUTE: Unknown | $32.00 |
| 08/17/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 355811 DATE: 8/17/2018 NAME: FURLONG JULIA M TICKET #: 0739537275 DEPARTURE DATE: 08/17/2018 ROUTE: Unknown | $32.00 |
| 08/19/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2721020508272307 DATE: 8/27/2018 Dinner, 08/19/18, Dinner while traveling., Delaware North, Lisa Beckerman | $22.80 |
| 08/19/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN | $225.24 |

|            | INVOICE#: 2721020508272307 DATE: 8/27/2018 Hotel - Lodging, 08/19/18, Hotel while traveling., Sheraton | |
|------------|----------------------------------------------------------------------------------------------------|----------|
| 08/20/18 | Meals - Business VENDOR: ERIN E. PARLAR INVOICE#: 2709673408212103 DATE: 8/21/2018 Dinner, 08/20/18, Dinner while working late., Panini Cafe, Erin Parlar | $30.00 |
| 08/20/18 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 2709587408221607 DATE: 8/22/2018 Taxi/Car Service/Public Transport, 08/20/18, Worked late, Uber | $55.29 |
| 08/20/18 | Meals - Business VENDOR: LISA G. BECKERMAN INVOICE#: 2721020508272307 DATE: 8/27/2018 Breakfast, 08/20/18, Breakfast while traveling., Totally Cooked, Lisa Beckerman | $5.00 |
| 08/20/18 | Meals - Business VENDOR: LISA G. BECKERMAN INVOICE#: 2721020508272307 DATE: 8/27/2018 Dinner, 08/20/18, Dinner while traveling., Luigi's, Lisa Beckerman | $14.47 |
| 08/20/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 2721020508272307 DATE: 8/27/2018 Hotel - Lodging, 08/20/18, Hotel while traveling., Courtyard Marriott | $213.22 |
| 08/20/18 | Travel - Ground Transportation VENDOR: ADAM T. HOCKENSMITH INVOICE#: 2724933308282201 DATE: 8/28/2018 Taxi/Car Service/Public Transport, 08/20/18, Worked late, JUNO | $26.43 |
| 08/20/18 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2974404 DATE: 8/26/2018 Jonathan Ciner - Jerusalem Cafe OK Kosher - 8/20/2018 | $25.16 |
| 08/20/18 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2974404 DATE: 8/26/2018 Saurabh Sharad - Larb Ubol - 8/20/2018 | $26.59 |
| 08/20/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 356316 DATE: 8/20/2018 NAME: ALBERINO SCOTT TICKET #: 0739581008 DEPARTURE DATE: 08/21/2018 ROUTE: Unknown | $32.00 |
| 08/20/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 356316 DATE: 8/20/2018 NAME: ALBERINO SCOTT L TICKET #: 7173756119 DEPARTURE DATE: | $200.00 |

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 205 of
596
18-50757-amk    Doc 1950-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 35 of

| Date | Description | Amount |
|---|---|---|
| 08/20/18 | 08/21/2018 ROUTE: DCA CLE DCA Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 356860 DATE: 8/22/2018 NAME: WITTENBERG ZACH TICKET #: 0739613080 DEPARTURE DATE: 08/21/2018 ROUTE: Unknown | $32.00 |
| 08/20/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 356860 DATE: 8/22/2018 NAME: WITTENBERG ZACH TICKET #: 7174309462 DEPARTURE DATE: 08/21/2018 ROUTE: LGA CLE LGA | $1,268.61 |
| 08/21/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2717449008241804 DATE: 8/24/2018 Taxi/Car Service/Public Transport, 08/21/18, Attempt to travel to Ohio on client business (flight canceled)., Uber | $22.68 |
| 08/21/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2717449008241804 DATE: 8/24/2018 Taxi/Car Service/Public Transport, 08/21/18, Travel home after flight cancellation., Uber | $24.23 |
| 08/21/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2721020508272307 DATE: 8/27/2018 Lunch, 08/21/18, Lunch while traveling., Totally Cooked, Lisa Beckerman | $8.60 |
| 08/21/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2721020508272307 DATE: 8/27/2018 Hotel - Breakfast, 08/21/18, Breakfast while traveling., Courtyard Marriott, Lisa Beckerman | $4.00 |
| 08/21/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 2721020508272307 DATE: 8/27/2018 Hotel - Lodging, 08/21/18, Hotel while traveling., Courtyard Marriott | $235.11 |
| 08/21/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2729361508301703 DATE: 8/30/2018 Taxi/Car Service/Public Transport, 08/21/18, NYC taxi home from the office. Worked late., NYC taxi -MED 6G82 | $31.59 |
| 08/21/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2974404 DATE: 8/26/2018 Chris Christopher) Gessner - Bann Next Door - 8/21/2018 | $30.24 |
| 08/21/18 | Travel - Ground Transportation VENDOR: ZACHARY N. | $86.13 |

|          |                                                                                                                                                                                                                                      |             |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------|
|          | WITTENBERG INVOICE#: 2749658609102101 DATE: 9/10/2018 Taxi/Car Service/Public Transport, 08/21/18, Lyft from home to LGA to attend settlement agreement negotiations in Akron, OH., Lyft                                              |             |
| 08/21/18 | Meals - Business VENDOR: DAVID C. BETHEA INVOICE#: 2770805409192306 DATE: 9/19/2018 Dinner, 08/21/18, Overtime meal., Rio Bravo Taco and Tequila, David Bethea                                                                        | $21.47      |
| 08/21/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 352432CR DATE: 8/21/2018 NAME: DOORLEY KATHERINE TICKET #: 7173489328 DEPARTURE DATE: 08/14/2018 ROUTE: DCA CLE DCA                                                      | $-1,093.21  |
| 08/21/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 357634 DATE: 8/21/2018 NAME: DOORLEY KATHERI TICKET #: 0739650280 DEPARTURE DATE: 08/21/2018 ROUTE: Unknown                                                              | $32.00      |
| 08/21/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 357634 DATE: 8/21/2018 NAME: DOORLEY KATHERINE TICKET #: 7174621078 DEPARTURE DATE: 08/21/2018 ROUTE: DCA CLE DCA                                                        | $1,093.21   |
| 08/21/18 | Telephone - Long Distance VENDOR: PATRICK C. CHEN INVOICE#: 2783759009252003 DATE: 9/25/2018 Court Calls, 08/21/18, Court Hearing Listening Line re: First Energy August 21, 2018 hearing., Court Solutions                           | $70.00      |
| 08/22/18 | Meals - Business VENDOR: THOMPSON, JULIE A. INVOICE#: 2711732108221607 DATE: 8/22/2018 Dinner, 08/22/18, Dinner while working late., Sweetgreen, Julie Thompson                                                                       | $11.28      |
| 08/22/18 | Meals - Business VENDOR: JONATHAN A. CINER INVOICE#: 2714482008231706 DATE: 8/23/2018 Dinner, 08/22/18, Worked late, Uber Eats/Pita Grill, Jonathan Ciner                                                                            | $25.75      |
| 08/22/18 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 2714482008231706 DATE: 8/23/2018 Taxi/Car Service/Public Transport, 08/22/18, Worked late, Uber                                                                   | $53.27      |
| 08/22/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2717449008241804 DATE: 8/24/2018 Taxi/Car Service/Public Transport,                                                                                                     | $23.37      |

|          |                                                                                                           |           |
|----------|-----------------------------------------------------------------------------------------------------------|-----------|
|          | 08/22/18, Travel to Ohio on client business, Uber                                                         |           |
| 08/22/18 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 2718035308242101 DATE: 8/24/2018 Dinner, 08/22/18, Travel to Ohio on client business., Nuevo Modern Mexican & Tequila Bar, Scott Alberino, Zach Wittenberg, Kate Doorley | $85.79    |
| 08/22/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2721020508272307 DATE: 8/27/2018 Hotel - Breakfast, 08/22/18, Breakfast while traveling., Courtyard Marriott, Lisa Beckerman | $4.00     |
| 08/22/18 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 2721020508272307 DATE: 8/27/2018 Car Rental, 08/22/18, Car rental while traveling., Hertz | $534.73   |
| 08/22/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2974404 DATE: 8/26/2018 Chris Christopher) Gessner - Chopt Creative Salad Co. Times Square) - 8/22/2018 | $29.29    |
| 08/22/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SCOTT L. ALBERINO INVOICE#: 2716619809031503 DATE: 9/3/2018 Hotel - Lodging, 08/22/18, Travel to Ohio on client business., Courtyard Marriott | $473.68   |
| 08/22/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2749658609102101 DATE: 9/10/2018 Hotel - Lodging, 08/22/18, Hotel accommodations in Akron, OH, for settlement agreement negotiations., Courtyard Akron Downtown | $480.00   |
| 08/22/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 356860 DATE: 8/22/2018 NAME: WITTENBERG ZACH TICKET #: 0739723956 DEPARTURE DATE: 08/22/2018 ROUTE: Unknown | $32.00    |
| 08/22/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 356860 DATE: 8/22/2018 NAME: WITTENBERG ZACHARY TICKET #: 7174849303 DEPARTURE DATE: 08/22/2018 ROUTE: CLE LGA | $620.52   |
| 08/22/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 356860CR DATE: 8/22/2018 NAME: WITTENBERG ZACH TICKET #: 7174309462 DEPARTURE DATE: 08/22/2018 ROUTE: CLE LGA | $-634.31  |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 208 of
18-50757-amk    Doc 1990-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 36 of
596

| | | |
|---|---|---|
| 08/23/18 | Travel - Telephone & Fax  VENDOR: BRAD M. KAHN INVOICE#: 2662161108022104 DATE: 8/2/2018 Hotel - Internet, 08/23/18, Internet Data Service re FES hearing in Akron, OH., Courtyard Marriott Akron Downtown | $4.95 |
| 08/23/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: KATE DOORLEY INVOICE#: 2717449008241804 DATE: 8/24/2018 Hotel - Lodging, 08/23/18, Travel to Ohio on client business., Hilton Garden Inn | $217.83 |
| 08/23/18 | Travel - Auto Rental  VENDOR: KATE DOORLEY INVOICE#: 2717449008241804 DATE: 8/24/2018 Car Rental Fuel, 08/23/18, Travel to Ohio on client business., Hertz | $167.65 |
| 08/23/18 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 2718035308242101 DATE: 8/24/2018 Parking, 08/23/18, Travel to Ohio on client business, Reagan National Airport | $75.00 |
| 08/23/18 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 2720289808271606 DATE: 8/27/2018 Taxi/Car Service/Public Transport, 08/23/18, Worked late, Uber | $54.22 |
| 08/23/18 | Meals - Business  VENDOR: DAVID C. BETHEA INVOICE#: 2724870008282101 DATE: 8/28/2018 Dinner, 08/23/18, Overtime meal., Ginban, David Bethea | $40.00 |
| 08/23/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2974404 DATE: 8/26/2018 Jonathan Ciner - Jerusalem Cafe  OK Kosher - 8/23/2018 | $25.16 |
| 08/23/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SCOTT L. ALBERINO INVOICE#: 2716619809031503 DATE: 9/3/2018 Hotel - Lodging, 08/23/18, Travel to Ohio on client business., Sheraton Suites Akron | $215.04 |
| 08/23/18 | Travel - Auto Rental  VENDOR: SCOTT L. ALBERINO INVOICE#: 2716619809031503 DATE: 9/3/2018 Car Rental, 08/23/18, Travel to Ohio on client business, Hertz | $313.51 |
| 08/23/18 | Travel - Ground Transportation VENDOR: JESSE M. BRUSH INVOICE#: 2739498709051604 DATE: 9/5/2018 Taxi/Car Service/Public Transport, 08/23/18, Taxi home after working late at the office., NYC Taxi | $20.16 |
| 08/23/18 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC | $35.38 |

|          |                                                                                                                                                                                                                                                  |            |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | INVOICE#: 2033800595 DATE: 8/30/2018 08/23/0018                                                                                                                                                                                                   |            |
| 08/23/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2749658609102101 DATE: 9/10/2018 Hotel - Lodging, 08/23/18, Hotel accommodations in Akron, OH, for settlement agreement negotiations., Sheraton Suites            | $225.00    |
| 08/23/18 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2749658609102101 DATE: 9/10/2018 Taxi/Car Service/Public Transport, 08/23/18, Curb from LGA to home after attending settlement agreement negotiations in Akron, OH., Curb | $49.27     |
| 08/23/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1256865 DATE: 9/5/2018  Vendor: Dial Car Voucher #: A4620774 Date: 08/23/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4620774 Date: 08/23/2018 Name: Lisa Beckerman | $74.96     |
| 08/23/18 | Meals - Business  VENDOR: DAVID C. BETHEA INVOICE#: 2770805409192306 DATE: 9/19/2018 Dinner, 08/23/18, Overtime meal., Aria Asian, David Bethea                                                                                                   | $30.00     |
| 08/23/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 359455 DATE: 8/23/2018 NAME: ALBERINO SCOTT TICKET #: 0754134999 DEPARTURE DATE: 08/23/2018 ROUTE: Unknown                                                                        | $32.00     |
| 08/23/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 359455 DATE: 8/23/2018 NAME: ALBERINO SCOTT L TICKET #: 7175128492 DEPARTURE DATE: 08/23/2018 ROUTE: CLE DCA                                                                       | $400.52    |
| 08/23/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 359503 DATE: 8/23/2018 NAME: BECKERMAN LISA TICKET #: 0754141369 DEPARTURE DATE: 08/26/2018 ROUTE: Unknown                                                                         | $32.00     |
| 08/23/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 359503 DATE: 8/23/2018 NAME: BECKERMAN LISA G TICKET #: 7175128511 DEPARTURE DATE: 08/26/2018 ROUTE: EWR CLE EWR                                                                   | $1,174.01  |
| 08/23/18 | Travel - Airfare  VENDOR: WELLS                                                                                                                                                                                                                   | $32.00     |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 210 of
18-50757-amk    Doc 1996-7    FILED 01/14/20    ENTERED 01/14/20 18:36:44    Page 39 of
596

| Date | Description | Amount |
|---|---|---|
| 08/23/18 | FARGO CC GHOST CARD INVOICE#: 359781 DATE: 8/23/2018 NAME: WITTENBERG ZACH TICKET #: 0754163048 DEPARTURE DATE: 08/23/2018 ROUTE: Unknown Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 359781 DATE: 8/23/2018 NAME: WITTENBERG ZACHARY TICKET #: 7175128675 DEPARTURE DATE: 08/23/2018 ROUTE: CLE LGA | $446.00 |
| 08/24/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2717449008241804 DATE: 8/24/2018 Taxi/Car Service/Public Transport, 08/24/18, Travel home after working late., Uber | $9.83 |
| 08/24/18 | Meals - Business VENDOR: DAVID C. BETHEA INVOICE#: 2724800708282101 DATE: 8/28/2018 Lunch, 08/24/18, Overtime lunch., Kobeyaki, David Bethea | $15.05 |
| 08/24/18 | Travel - Parking VENDOR: DAVID C. BETHEA INVOICE#: 2724800708282101 DATE: 8/28/2018 Parking, 08/24/18, Extended parking fees - while working late., Park Mobile | $12.35 |
| 08/24/18 | Travel - Ground Transportation VENDOR: DAVID C. BETHEA INVOICE#: 2724800708282101 DATE: 8/28/2018 Taxi/Car Service/Public Transport, 08/24/18, Taxi home after working late., Uber | $59.29 |
| 08/24/18 | Travel - Telephone & Fax VENDOR: RACHEL J. PRESA INVOICE#: 2725917508291503 DATE: 8/29/2018 Travel - WiFi, 08/24/18, Wi-Fi while in Milan re: AG business, Panasonic.aero | $5.19 |
| 08/24/18 | Meals - Business VENDOR: DAVID C. BETHEA INVOICE#: 2770805409192306 DATE: 9/19/2018 Dinner, 08/24/18, Overtime meal., Burger and Lobster, David Bethea | $49.91 |
| 08/24/18 | Meals - Business VENDOR: ZACH ADORNO INVOICE#: 271658350920180 DATE: 9/20/2018 Meals Other, 08/24/18, Morning coffee after working until 4:00 a.m., Starbucks, Zach Adorno, Kate Doorley | $11.22 |
| 08/25/18 | Travel - Telephone & Fax VENDOR: RACHEL J. PRESA INVOICE#: 2725917508291503 DATE: 8/29/2018 Travel - WiFi, 08/25/18, Wi-Fi while in Milan re: AG business, Panasonic.aero | $8.72 |
| 08/25/18 | Travel - Airfare VENDOR: JOSEPH L. SORKIN INVOICE#: | $446.20 |

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 211 of
18-50757-amk    Doc 1950-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 39 of
596

|          |                                                                                                                                                                                                                                       |          |
|----------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | 2721895708292203 DATE: 8/29/2018 Airfare, 08/25/18, Airline ticket from NY to Cleveland                                                                                                                                                |          |
| 08/25/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1256809 DATE: 8/29/2018  Vendor: Dial Car Voucher #: A4589434 Date: 08/25/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4589434 Date: 08/25/2018 Name: Lisa Beckerman | $69.84   |
| 08/26/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2721895708292203 DATE: 8/29/2018 Airfare, 08/26/18, Airline ticket from Cleveland to New York re: hearing                                                                          | $491.20  |
| 08/26/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2729709708301901 DATE: 8/30/2018 Meals Other, 08/26/18, Dinner while traveling., Luigi's, Lisa Beckerman                                                                          | $11.80   |
| 08/26/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 2729709708301901 DATE: 8/30/2018 Hotel - Lodging, 08/26/18, Hotel while traveling., Courtyard Marriott                                                         | $201.69  |
| 08/26/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLESS NORT INVOICE#: 2974403 DATE: 8/26/2018 PERSONAL MEALS- 8/20/18-8/26/18                                                                                                    | $23.43   |
| 08/26/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1256809 DATE: 8/29/2018  Vendor: Dial Car Voucher #: A4545436 Date: 08/26/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4545436 Date: 08/26/2018 Name: Lisa Beckerman | $64.71   |
| 08/26/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1257245 DATE: 9/12/2018  Vendor: Dial Car Voucher #: A4553698 Date: 08/26/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4553698 Date: 08/26/2018 Name: Lisa Beckerman | $115.74  |
| 08/26/18 | Meals - Business  VENDOR: DAVID C. BETHEA INVOICE#: 2770805409192306 DATE: 9/19/2018 Lunch, 08/26/18, Meal while working on the weekend., Cosme, David Bethea                                                                           | $15.00   |
| 08/26/18 | Travel - Airfare  VENDOR: DAVID C. BETHEA INVOICE#: 2772840409211701 DATE: 9/21/2018 Agent Fee, 08/26/18, Agent fee for booking flight to Ohio for court                                                                                | $32.00   |

|          |                                                                                                                       |          |
|----------|-----------------------------------------------------------------------------------------------------------------------|----------|
|          | appearance (eInvoice 361602)., Ultramar Travel                                                                        |          |
| 08/26/18 | Travel - Airfare  VENDOR: DAVID C. BETHEA INVOICE#: 2772840409211701 DATE: 9/21/2018 Agent Fee, 08/26/18, Agent for return flight from Ohio (eInvoice: 361606)., Ultarmar Travel | $32.00   |
| 08/26/18 | Travel - Airfare  VENDOR: DAVID C. BETHEA INVOICE#: 2772840409211701 DATE: 9/21/2018 Airfare, 08/26/18, Airfare to Cleveland Ohio for court appearance in Akron, Ohio. | $422.19  |
| 08/27/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2721895708281803 DATE: 8/28/2018 Taxi/Car Service/Public Transport, 08/27/18, Car to airport re: hearing in Cleveland, Uber | $101.16  |
| 08/27/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2721895708281803 DATE: 8/28/2018 Taxi/Car Service/Public Transport, 08/27/18, Car after getting materials for hearing in Cleveland, Uber | $12.75   |
| 08/27/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2721895708281803 DATE: 8/28/2018 Taxi/Car Service/Public Transport, 08/27/18, Car to pick up materials for hearing in Cleveland, Uber | $11.72   |
| 08/27/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2721895708281803 DATE: 8/28/2018 Taxi/Car Service/Public Transport, 08/27/18, Taxi home after hearing in Cleveland, Uber | $81.10   |
| 08/27/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2726688608291807 DATE: 8/29/2018 Taxi/Car Service/Public Transport, 08/27/18, Car from home to LGA Airport, Uber | $67.41   |
| 08/27/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2726688608291807 DATE: 8/29/2018 Taxi/Car Service/Public Transport, 08/27/18, Car from Airport to Court in Akron, Uber | $122.63  |
| 08/27/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2726688608291807 DATE: 8/29/2018 Taxi/Car Service/Public Transport, | $48.42   |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 18:26:42    Page 213 of
18-50757-amk    Doc 1990-7    FILED 01/14/20    ENTERED 01/14/20 18:32:24    Page 213 of
596

| | | |
|---|---|---|
| 08/27/18 | 08/27/18, Car from Court in Akron to Cleveland Airport (AQ, JS), Uber<br>Travel - Ground Transportation<br>VENDOR: ABID QURESHI INVOICE#: 2726688608291807 DATE: 8/29/2018<br>Taxi/Car Service/Public Transport, 08/27/18, Car from LGA Airport to home, Uber | $67.91 |
| 08/27/18 | Travel - Ground Transportation<br>VENDOR: LISA G. BECKERMAN INVOICE#: 2729709708301901 DATE: 8/30/2018<br>Taxi/Car Service/Public Transport, 08/27/18, Taxi while traveling., Newark Taxi | $60.00 |
| 08/27/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2729709708301901 DATE: 8/30/2018<br>Hotel - Breakfast, 08/27/18, Breakfast while traveling., Courtyard Marriott, Lisa Beckerman | $5.87 |
| 08/27/18 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 2732713109041802 DATE: 9/4/2018<br>Airfare, 08/27/18, August 27, 2018 Purchae of one-way August 29 flight ticket from Cleveland, OH to LGA re First Energy hearing. | $446.00 |
| 08/27/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2984029 DATE: 9/2/2018<br>Patrick Chen - Akdeniz - 08/27/2018 | $21.41 |
| 08/27/18 | Travel - Ground Transportation<br>VENDOR: NY BLACK CAR INVOICE#: 5011514 DATE: 8/31/2018<br> Vendor: Executive Royal Voucher #: 8082717062 Date: 08/27/2018 Name: Raymond Bacchus\|Car Service, Vendor: Executive Royal Voucher #: 8082717062 Date: 08/27/2018 Name: Raymond Bacchus | $80.21 |
| 08/27/18 | Telephone - Long Distance  VENDOR: JULIA FURLONG INVOICE#: 2767578709191802 DATE: 9/19/2018<br>Court Calls, 08/27/18, Court call, Court Solutions | $70.00 |
| 08/27/18 | Meals - Business  VENDOR: DAVID C. BETHEA INVOICE#: 2770805409192306 DATE: 9/19/2018<br>Lunch, 08/27/18, Meal while in Akron, Ohio for court appearance., Crave, David Bethea | $31.09 |
| 08/27/18 | Meals - Business  VENDOR: DAVID C. BETHEA INVOICE#: 2770805409192306 DATE: 9/19/2018<br>Meals Other, 08/27/18, Purchase water for Akron trip., CIBO Express - LaGuardia airport, David Bethea | $4.73 |

| Date | Description | Amount |
|---|---|---|
| 08/27/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 361881 DATE: 8/27/2018 NAME: ALBERINO SCOTT TICKET #: 0754305457 DEPARTURE DATE: 08/28/2018 ROUTE: Unknown | $32.00 |
| 08/27/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 361881 DATE: 8/27/2018 NAME: ALBERINO SCOTT L TICKET #: 7175877214 DEPARTURE DATE: 08/28/2018 ROUTE: DCA CLE DCA | $801.05 |
| 08/27/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 362304 DATE: 8/27/2018 NAME: KAHN BRAD MICHA TICKET #: 0754332228 DEPARTURE DATE: 08/27/2018 ROUTE: Unknown | $10.00 |
| 08/27/18 | Travel - Airfare  VENDOR: DAVID C. BETHEA INVOICE#: 2772840409201601 DATE: 9/20/2018 Agent Fee, 08/27/18, Agent fee for changing return flight to New Jersey., Ultramar Travel | $32.00 |
| 08/27/18 | Travel - Ground Transportation VENDOR: DAVID C. BETHEA INVOICE#: 2772840409201601 DATE: 9/20/2018 Taxi/Car Service/Public Transport, 08/27/18, Taxi from home to the airport for trip to Ohio., Uber | $37.72 |
| 08/27/18 | Travel - Ground Transportation VENDOR: DAVID C. BETHEA INVOICE#: 2772840409201601 DATE: 9/20/2018 Taxi/Car Service/Public Transport, 08/27/18, Taxi from courthouse to airport., Uber | $20.24 |
| 08/27/18 | Travel - Ground Transportation VENDOR: DAVID C. BETHEA INVOICE#: 2772840409201601 DATE: 9/20/2018 Taxi/Car Service/Public Transport, 08/27/18, Taxi home from airport., Uber | $69.59 |
| 08/27/18 | Travel - Airfare  VENDOR: DAVID C. BETHEA INVOICE#: 2772840409211701 DATE: 9/21/2018 Airfare, 08/27/18, Airfare back to New York City area - Akron to EWR. | $340.69 |
| 08/28/18 | Telephone - Long Distance  VENDOR: DANIELLA ROSEMAN INVOICE#: 2726703408291807 DATE: 8/29/2018 Court Calls, 08/28/18, Court call, Courtsolutions | $70.00 |
| 08/28/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2726615008301504 DATE: 8/30/2018 Airfare, 08/28/18, Airfare to Pittsburgh | $446.00 |

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 215 of
596
18-50757-amk    Doc 1950-7    FILED 01/14/20    ENTERED 01/14/20 18:26:44    Page 245 of

| | | |
|---|---|---|
| | for depositions | |
| 08/28/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2726615008301504 DATE: 8/30/2018 Airfare, 08/28/18, Airfare back to NY re: depositions | $576.20 |
| 08/28/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2729361508301703 DATE: 8/30/2018 Taxi/Car Service/Public Transport, 08/28/18, NYC  taxi home from the office.  Worked late., NYC Taxi - MED# 1T64 | $40.65 |
| 08/28/18 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 2729709708301901 DATE: 8/30/2018 Car Rental, 08/28/18, Car rental while traveling., Thrifty | $132.93 |
| 08/28/18 | Travel - Airfare  VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2729361508311307 DATE: 8/31/2018 Airfare, 08/28/18, Travel to Pittsburgh (round trip fare) | $1,100.00 |
| 08/28/18 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 2732713108311901 DATE: 8/31/2018 Taxi/Car Service/Public Transport, 08/28/18, Uber Car Service from local counsel office in Akron, OH to Courtyard Akron Marriott Hotel re First Energy hearing., Uber Car Service | $6.90 |
| 08/28/18 | Meals - Business  VENDOR: DAVID M. ZENSKY INVOICE#: 2738910409051408 DATE: 9/5/2018 Meals Other, 08/28/18, Refreshments and Snacks at CLE Airport re: FES  business, CLE AIRPORT, J CHEN-UCC, ALEX LEE-UCC, David Zensky | $36.88 |
| 08/28/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2984029 DATE: 9/2/2018 Katie Kaitlyn) Tongalson - Abace Sushi 9th Ave) - 08/28/2018 | $27.09 |
| 08/28/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2984029 DATE: 9/2/2018 Patrick Chen - Basera Indian Bistro - 08/28/2018 | $20.76 |
| 08/28/18 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5011514 DATE: 8/31/2018  Vendor: Executive Royal Voucher #: 8082717150 Date: 08/28/2018 Name: David Zensky‖Car Service, Vendor: Executive Royal Voucher #: 8082717150 | $153.05 |

| | | |
|---|---|---|
| 08/28/18 | Date: 08/28/2018 Name: David Zensky Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5011514 DATE: 8/31/2018 Vendor: Executive Royal Voucher #: 187013 Date: 08/28/2018 Name: David Zensky‖Car Service, Vendor: Executive Royal Voucher #: 187013 Date: 08/28/2018 Name: David Zensky | $159.29 |
| 08/28/18 | Meals - Business VENDOR: Z.W. JULIUS CHEN INVOICE#: 2756047309122000 DATE: 9/12/2018 Dinner, 08/28/18, In Cleveland for Akron meeting, Chick Fil A, Julius Chen | $9.88 |
| 08/28/18 | Travel - Ground Transportation VENDOR: Z.W. JULIUS CHEN INVOICE#: 2753392609122000 DATE: 9/12/2018 Taxi/Car Service/Public Transport, 08/28/18, in Akron for OVEC, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $146.93 |
| 08/28/18 | Travel - Parking VENDOR: Z.W. JULIUS CHEN INVOICE#: 2753392609122000 DATE: 9/12/2018 Parking, 08/28/18, Attending bankruptcy court argument in Akron, Reagan National Aiport | $25.00 |
| 08/28/18 | Travel - Auto (mileage) VENDOR: Z.W. JULIUS CHEN INVOICE#: 2753392609122000 DATE: 9/12/2018 Mileage, 08/28/18, Travel to Cleveland/Akron re travel to and from bankruptcy court hearing., Google Map | $21.26 |
| 08/28/18 | Travel - Ground Transportation VENDOR: Z.W. JULIUS CHEN INVOICE#: 2753392609122000 DATE: 9/12/2018 Toll, 08/28/18, Akon/ travel to and from bankruptcy court hearing - Tolls to airport/back, VDOT | $10.00 |
| 08/28/18 | Meals - Business VENDOR: Z.W. JULIUS CHEN INVOICE#: 2753392609122000 DATE: 9/12/2018 Lunch, 08/28/18, Akron for bankruptcy court hearing., Winner's Sports Bar, Julius Chen | $14.43 |
| 08/28/18 | Meals - Business VENDOR: Z.W. JULIUS CHEN INVOICE#: 2753392609122000 DATE: 9/12/2018 Meals Other, 08/28/18, Snacks at airport, Dunkin' Donuts, Julius Chen | $4.45 |
| 08/28/18 | Travel - Airfare VENDOR: Z.W. JULIUS CHEN INVOICE#: 2753392609131702 DATE: 9/13/2018 Airfare, 08/28/18, Fly to Cleveland re in Akron attending bankruptcy court argument and debriefing, travel to and | $446.00 |

|            | from bankruptcy court hearing. | |
| 08/28/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1256865 DATE: 9/5/2018  Vendor: Dial Car Voucher #: A4583149 Date: 08/28/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4583149 Date: 08/28/2018 Name: Lisa Beckerman | $80.09 |
| 08/28/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1256809 DATE: 8/29/2018  Vendor: Dial Car Voucher #: A4604548 Date: 08/28/2018 Name: Brad Kahn\|\|Car Service, Vendor: Dial Car Voucher #: A4604548 Date: 08/28/2018 Name: Brad Kahn | $87.12 |
| 08/28/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 363803 DATE: 8/28/2018 NAME: ZENSKY DAVID M TICKET #: 0754412177 DEPARTURE DATE: 08/28/2018 ROUTE: Unknown | $32.00 |
| 08/28/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 363803 DATE: 8/28/2018 NAME: ZENSKY DAVID M TICKET #: 7176689279 DEPARTURE DATE: 08/28/2018 ROUTE: CLE JFK | $422.19 |
| 08/28/18 | Travel - Ground Transportation VENDOR: PATRICK C. CHEN INVOICE#: 2783759009252003 DATE: 9/25/2018 Taxi/Car Service/Public Transport, 08/28/18, Taxi from office to home after late night office work re First Energy., NYC Taxi | $12.96 |
| 08/29/18 | Travel - Ground Transportation VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 2729101208301606 DATE: 8/30/2018 Taxi/Car Service/Public Transport, 08/29/18, Car home after working overtime., Uber | $77.88 |
| 08/29/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2729361508301703 DATE: 8/30/2018 Taxi/Car Service/Public Transport, 08/29/18, NYC taxi from airport.  Travel to Pittsburgh, NYC Taxi - MED# 1M86 | $47.19 |
| 08/29/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2729361508301703 DATE: 8/30/2018 Taxi/Car Service/Public Transport, 08/29/18, Travel to Pittsburgh, Uber | $39.48 |
| 08/29/18 | Travel - Ground Transportation | $12.71 |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 218 of
596
18-50757-amk    Doc 1950-7    FILED 01/14/19    ENTERED 01/14/19 18:26:44    Page 246 of
586

|            |                                                                                          |           |
|------------|------------------------------------------------------------------------------------------|-----------|
|            | VENDOR: JOSEPH L. SORKIN INVOICE#: 2730042808302103 DATE: 8/30/2018 Taxi/Car Service/Public Transport, 08/29/18, Taxi to get deposition materials., Uber |           |
| 08/29/18   | Travel - Ground Transportation                                                           | $102.61   |
|            | VENDOR: JOSEPH L. SORKIN INVOICE#: 2730042808302103 DATE: 8/30/2018 Taxi/Car Service/Public Transport, 08/29/18, Taxi to the airport re: deposition, Uber |           |
| 08/29/18   | Travel - Ground Transportation                                                           | $75.86    |
|            | VENDOR: JOSEPH L. SORKIN INVOICE#: 2730042808302103 DATE: 8/30/2018 Taxi/Car Service/Public Transport, 08/29/18, Taxi from airport to deposition, Uber |           |
| 08/29/18   | Travel - Ground Transportation                                                           | $67.19    |
|            | VENDOR: JOSEPH L. SORKIN INVOICE#: 2730042808302103 DATE: 8/30/2018 Taxi/Car Service/Public Transport, 08/29/18, Car from deposition to airport, Uber |           |
| 08/29/18   | Travel - Ground Transportation                                                           | $82.52    |
|            | VENDOR: JOSEPH L. SORKIN INVOICE#: 2730042808302103 DATE: 8/30/2018 Taxi/Car Service/Public Transport, 08/29/18, Taxi from airport after deposition, Uber |           |
| 08/29/18   | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2730042808302103 DATE: 8/30/2018 Breakfast, 08/29/18, Breakfast with C. Gessner while in Pittsburgh re: deposition, HMS (Starbucks), Joseph Sorkin, Chris Gessner | $11.50    |
| 08/29/18   | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2730042808302103 DATE: 8/30/2018 Dinner, 08/29/18, Dinner with C. Gessner after deposition, Primanti Bros, Joseph Sorkin, Chris Gessner | $65.80    |
| 08/29/18   | Travel - Lodging (Hotel, Apt, Other) VENDOR: SCOTT L. ALBERINO INVOICE#: 2727520208311504 DATE: 8/31/2018 Hotel - Lodging, 08/29/18, Travel to Ohio on client business., Courtyard Marriott | $275.45   |
| 08/29/18   | Travel - Auto Rental  VENDOR: SCOTT L. ALBERINO INVOICE#: 2727520208311504 DATE: 8/31/2018 Car Rental, 08/29/18, Travel to Ohio on client business., Hetz | $142.91   |

| | | |
|---|---|---|
| 08/29/18 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 2727520208311504 DATE: 8/31/2018 Parking, 08/29/18, Travel to Ohio on client business., Reagan National Airport | $49.00 |
| 08/29/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BRAD M. KAHN INVOICE#: 2732713108311901 DATE: 8/31/2018 Hotel - Lodging, 08/29/18, Lodging at Courtyard Akron Downtown Marriott Hotel re First Energy Hearing in Akron., Courtyard Akron Marriott Hotel | $275.45 |
| 08/29/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2984029 DATE: 9/2/2018 Patrick Chen - BarKogi - 08/29/2018 | $29.58 |
| 08/29/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1256809 DATE: 8/29/2018  Vendor: Dial Car Voucher #: A4625890 Date: 08/29/2018 Name: Brad Kahn||Car Service, Vendor: Dial Car Voucher #: A4625890 Date: 08/29/2018 Name: Brad Kahn | $70.41 |
| 08/29/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1257245 DATE: 9/12/2018  Vendor: Dial Car Voucher #: A4511291 Date: 08/29/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4511291 Date: 08/29/2018 Name: Lisa Beckerman | $80.09 |
| 08/29/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2773946409202008 DATE: 9/20/2018 Taxi/Car Service/Public Transport, 08/29/18, Additional charges to previous taxi fare re: trip to Cleveland re: hearing, Uber | $2.74 |
| 08/29/18 | Travel - Ground Transportation VENDOR: PATRICK C. CHEN INVOICE#: 2783759009252003 DATE: 9/25/2018 Taxi/Car Service/Public Transport, 08/29/18, Taxi from office to home re late night office work re First Energy., NYC Taxi | $14.16 |
| 08/30/18 | Travel - Ground Transportation VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 2731879608311602 DATE: 8/31/2018 Taxi/Car Service/Public Transport, 08/30/18, Car home after working overtime., Uber | $78.60 |
| 08/30/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN | $16.16 |

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 220 of
596
18-50757-amk    Doc 1950-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 49 of

| | | |
|---|---|---|
| | INVOICE#: 2732621008311901 DATE: 8/31/2018 Taxi/Car Service/Public Transport, 08/30/18, Taxi for transporting deposition materials, Uber | |
| 08/30/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2755866209122101 DATE: 9/12/2018 Taxi/Car Service/Public Transport, 08/30/18, Worked late, NYC Taxi | $43.94 |
| 08/30/18 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2758815109132206 DATE: 9/13/2018 Taxi/Car Service/Public Transport, 08/30/18, Car home after working late., Uber | $17.13 |
| 08/31/18 | Document Retrieval  DOCUMENT RETRIEVAL IN VARIOUS COURTS VENDOR: COURTALERT.COM, INC; INVOICE#: 328396-1808; DATE: FOR MONTH ENDING 8/31/2018 | $0.22 |
| 08/31/18 | Document Retrieval  DOCUMENT RETRIEVAL IN VARIOUS COURTS VENDOR: COURTALERT.COM, INC; INVOICE#: 134294-1808; DATE: FOR THE MONTH ENDING 8/31/2018 | $466.99 |
| 08/31/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1256865 DATE: 9/5/2018  Vendor: Dial Car Voucher #: A4671460 Date: 08/31/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4671460 Date: 08/31/2018 Name: Lisa Beckerman | $69.84 |
| 08/31/18 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800596 DATE: 9/6/2018 08/31/0018 | $50.00 |
| 08/31/18 | Research  VENDOR: LEXISNEXIS RISK SOLUTIONS INVOICE#: 1010255-20180831 DATE: 8/31/2018 Accurint public records research - August 2018 - DA - Inv# 1010255-20180831 | $33.10 |
| | Current Expenses | $62,260.00 |

**Total Amount of This Invoice**                                 **$62,260.00**

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 221 of
18-50757-amk    Doc 1998-7    FILED 01/14/20    ENTERED 01/14/20 18:36:44    Page 491 of
596



**Akin Gump**
Strauss Hauer & Feld LLP

FIRSTENERGY SOLUTIONS CORP
76 SOUTH MAIN STREET
AKRON, OH  44308-1890
ATTN: RICK  GIANNANTONIO

| | |
|---|---|
| Invoice Number | 1798245 |
| Invoice Date | 10/29/18 |
| Client Number | 696597 |
| Matter Number | 0005 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED:

Current Fees                                                                $3,482,793.75

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 04/05/17 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JOSEPH L. SORKIN INVOICE#: 2823177610112101 DATE: 10/11/2018 Hotel - Lodging, 04/05/17, Lodging while in Cleveland re: hearing, Marriott | $185.56 |
| 07/10/18 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-20294 DATE: 7/10/2018 Charges for data site hosting parent investigation documents for all parties. June 1, 2018 through June 30, 2018. (Processing Technical Time; Dating Hosting, Hosting Project; User Fees; Relativity Analytic  Indexing) | $90,293.55 |
| 09/02/18 | Meals - Business  VENDOR: GRUBHUB CORPORATE AR INVOICE#: 6FKJLX-0016 DATE: 9/2/2018 Grubhub Meals- 8/27/18-9/2/18- Nooshi | $20.00 |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 222 of
18-50757-amk    Doc 1930-7    FILED 01/14/19    ENTERED 01/14/19 18:26:44    Page 30 of
596

| | | |
|---|---|---|
| 09/03/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1256865 DATE: 9/5/2018 Vendor: Dial Car Voucher #: A4671588 Date: 09/03/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4671588 Date: 09/03/2018 Name: Lisa Beckerman | $64.71 |
| 09/03/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1257245 DATE: 9/12/2018 Vendor: Dial Car Voucher #: A4646010 Date: 09/03/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4646010 Date: 09/03/2018 Name: Lisa Beckerman | $64.71 |
| 09/04/18 | Meals (100%) VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800596 DATE: 9/6/2018 09/04/0018 check no. 470775 working meal: meeting with E. Parker, R. Presa, B. Kahn, S. O'Donnelle. | $77.95 |
| 09/04/18 | Meals - Business VENDOR: SAURABH SHARAD INVOICE#: 2826165310121703 DATE: 10/12/2018 Dinner, 09/04/18, Meal while working late., Uncle Boons Sister, Saurabh Sharad | $20.00 |
| 09/05/18 | Travel - Ground Transportation VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 2742258009061801 DATE: 9/6/2018 Taxi/Car Service/Public Transport, 09/05/18, Car home after working overtime., Uber | $80.04 |
| 09/05/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2755866209122101 DATE: 9/12/2018 Taxi/Car Service/Public Transport, 09/05/18, Worked late, NYC Taxi | $36.14 |
| 09/05/18 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2985617 DATE: 9/9/2018 Rachel Wisotsky - Bareburger 46th St.) - 9/5/2018 1 | $20.00 |
| 09/05/18 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2985617 DATE: 9/9/2018 Patrick Chen - Wu Liang Ye - 9/5/2018 1 | $20.00 |
| 09/05/18 | Filing Fees VENDOR: ENERGY SERVICES GROUP / ESG INVOICE#: SI-002668 DATE: 9/5/2018 August 2018 Quick Tariff Filings | $540.00 |
| 09/05/18 | Document Retrieval VENDOR: RPM LEGAL LLC INVOICE#: 557 DATE: 9/5/2018 At Supreme Albany | $474.00 |
| 09/05/18 | Travel - Ground Transportation | $14.30 |

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 223 of
18-50757-amk    Doc 1950-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 53 of
596

|  |  |  |
|---|---|---|
|  | VENDOR: RACHEL WISOTSKY INVOICE#: 2758815109132206 DATE: 9/13/2018 Taxi/Car Service/Public Transport, 09/05/18, Car home after working late., Lyft |  |
| 09/05/18 | Meals - Business  VENDOR: SEAN G. D'ARCY INVOICE#: 2759031009172102 DATE: 9/17/2018 Lunch, 09/05/18, Meetings in Ohio, McDonald's (Ohio), Sean D'Arcy | $5.68 |
| 09/05/18 | Meals - Business  VENDOR: SEAN G. D'ARCY INVOICE#: 2759031009172102 DATE: 9/17/2018 Meals Other, 09/05/18, Meetings, Paradies Lagardere (Detroit Airport), Sean D'Arcy | $9.28 |
| 09/05/18 | Travel - Auto Rental  VENDOR: SEAN G. D'ARCY INVOICE#: 2759031009172102 DATE: 9/17/2018 Car Rental, 09/05/18, Meetings, Hertz Car Rental | $93.37 |
| 09/05/18 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 2759031009172102 DATE: 9/17/2018 Taxi/Car Service/Public Transport, 09/05/18, Meetings, GOSQ.COM MK ABDULLAH Bethesda    MD, GOSQ.COM MK ABDULLAH Bethesda MD | $54.68 |
| 09/05/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2771394109192306 DATE: 9/19/2018 Taxi/Car Service/Public Transport, 09/05/18, Travel to NY on client business, Uber | $13.04 |
| 09/05/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2771394109192306 DATE: 9/19/2018 Taxi/Car Service/Public Transport, 09/05/18, Travel to NY on client business, Uber | $11.53 |
| 09/05/18 | Meals - Business  VENDOR: DAVID C. BETHEA INVOICE#: 2770805409192306 DATE: 9/19/2018 Dinner, 09/05/18, Overtime meal., Little Beet, David Bethea | $20.00 |
| 09/05/18 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 2766831809281502 DATE: 9/28/2018 Taxi/Car Service/Public Transport, 09/05/18, Travel to NY on client business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $75.98 |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 18:32:44    Page 224 of
596
18-50757-amk    Doc 1936-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 32 of

| | | |
|---|---|---|
| 09/05/18 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 2766831809281502 DATE: 9/28/2018 Taxi/Car Service/Public Transport, 09/05/18, Travel to NY on client business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $80.06 |
| 09/05/18 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 2766831809281502 DATE: 9/28/2018 Parking, 09/05/18, Travel to NY on client business, Reagan National Airport | $25.00 |
| 09/05/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1257470 DATE: 9/19/2018  Vendor: Dial Car Voucher #: A4573117 Date: 09/05/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4573117 Date: 09/05/2018 Name: Lisa Beckerman | $74.96 |
| 09/05/18 | Meals - Business  VENDOR: SAURABH SHARAD INVOICE#: 2826165310121703 DATE: 10/12/2018 Dinner, 09/05/18, Meal while working late., Bowery HOU, Saurabh Sharad | $20.00 |
| 09/06/18 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 2744824309071407 DATE: 9/7/2018 Dinner, 09/06/18, Work Late, Mai Thai of Dupont Circle, Zach Adorno, Elise Farrell | $20.00 |
| 09/06/18 | Travel - Ground Transportation VENDOR: SARAH K. WITHERS INVOICE#: 2746474109072105 DATE: 9/7/2018 Taxi/Car Service/Public Transport, 09/06/18, First Energy meeting in Akron, Ohio to negotiate the acquisition of the Pleasants coal plant., Lyft | $89.75 |
| 09/06/18 | Travel - Ground Transportation VENDOR: SARAH K. WITHERS INVOICE#: 2746474109072105 DATE: 9/7/2018 Taxi/Car Service/Public Transport, 09/06/18, First Energy meeting in Akron, Ohio to negotiate the acquisition of the Pleasants coal plant., Medallion | $46.91 |
| 09/06/18 | Meals - Business  VENDOR: SARAH K. WITHERS INVOICE#: 2746474109072105 DATE: 9/7/2018 Breakfast, 09/06/18, First Energy meeting in Akron, Ohio to negotiate the acquisition of the Pleasants coal plant., Au Bon Pain, Sarah Withers | $11.38 |
| 09/06/18 | Meals - Business  VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2749658609102101 DATE: 9/10/2018 Dinner, 09/06/18, Dinner with Sarah | $56.98 |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 225 of
18-50757-amk    Doc 1950-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 53 of
596

|            |                                                                                                                                                                                                                       |          |
|------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|            | Withers after attending meeting re Pleasants transfer., Great Lakes Brewing Company, Zach Wittenberg, Sarah Withers                                                                                                     |          |
| 09/06/18   | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2749658609102101 DATE: 9/10/2018 Taxi/Car Service/Public Transport, 09/06/18, Lyft from home to LGA to attend meeting re Pleasants transfer., Lyft | $75.00   |
| 09/06/18   | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2749658609102101 DATE: 9/10/2018 Taxi/Car Service/Public Transport, 09/06/18, Lyft from meeting to Akron, OH airport after attending meeting re Pleasants transfer., Lyft | $49.85   |
| 09/06/18   | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2749658609102101 DATE: 9/10/2018 Taxi/Car Service/Public Transport, 09/06/18, Lyft from LGA to home after attending meeting re Pleasants transfer, Lyft | $75.00   |
| 09/06/18   | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2985617 DATE: 9/9/2018 Chris Christopher) Gessner - Chopt Creative Salad Co. Times Square) - 9/6/2018 1 | $20.00   |
| 09/06/18   | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2985617 DATE: 9/9/2018 Brad Kahn - Wu Liang Ye - 9/6/2018 1 | $20.00   |
| 09/06/18   | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1257245 DATE: 9/12/2018  Vendor: Dial Car Voucher #: A4584421 Date: 09/06/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4584421 Date: 09/06/2018 Name: Lisa Beckerman | $74.96   |
| 09/06/18   | Meals - Business  VENDOR: ERIN E. PARLAR INVOICE#: 2763970509180403 DATE: 9/18/2018 Dinner, 09/06/18, Dinner while working late., Rare Bar and Grill, Erin Parlar | $20.00   |
| 09/06/18   | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800596 DATE: 9/6/2018 09/06/0018 check no. 470775 working meal: E. Parker, B. Kahn, S. O'Donnell, R. Presa, Argent team. | $140.45  |
| 09/06/18   | Meals (100%)  VENDOR:                                                                                                                                                                                                     | $20.00   |

|          |                                                                                                     |          |
|----------|-----------------------------------------------------------------------------------------------------|----------|
|          | RESTAURANT ASSOCIATES INC INVOICE#: 2033800596 DATE: 9/6/2018 09/06/0018                             |          |
| 09/06/18 | Meals - Business  VENDOR: MENACHEM DANISHEFSKY INVOICE#: 2804083810151405 DATE: 10/15/2018 Dinner, 09/06/18, Dinner in connection with review of client documents., Chloe - Rock Center, Menachem Danishefsky | $20.00 |
| 09/07/18 | Travel - Ground Transportation VENDOR: SEAN E. O'DONNELL INVOICE#: 2746305809081802 DATE: 9/8/2018 Taxi/Car Service/Public Transport, 09/07/18, Car service home from attending client meetings., Uber | $101.05 |
| 09/07/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2755866209122101 DATE: 9/12/2018 Taxi/Car Service/Public Transport, 09/07/18, Worked late, NYC Taxi | $51.43 |
| 09/07/18 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 149022 DATE: 9/7/2018 RMA CHAUFFEURED TRANSPORTATION Invoice No. 149022 - Brad Kahn Trip 8/28/18 | $75.00 |
| 09/07/18 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 149022 DATE: 9/7/2018 RMA CHAUFFEURED TRANSPORTATION Invoice No. 149022 - David Zensky Trip 8/28/18 | $75.00 |
| 09/07/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800597 DATE: 9/13/2018 09/07/0018 check number: 470775 Working meal at meeting with Akin Gump, Kreuger Levin, Milbank, Latham & Sidley (20 attendees). | $292.60 |
| 09/07/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1257470 DATE: 9/19/2018  Vendor: Dial Car Voucher #: A4618568 Date: 09/07/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4618568 Date: 09/07/2018 Name: Lisa Beckerman | $72.91 |
| 09/08/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1257245 DATE: 9/12/2018  Vendor: Dial Car Voucher #: A4671364 | $64.71 |

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 227 of
18-50757-amk    Doc 1950-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 35 of
596

|  |  |  |
|---|---|---|
|  | Date: 09/08/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4671364 Date: 09/08/2018 Name: Lisa Beckerman |  |
| 09/08/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1257470 DATE: 9/19/2018 Vendor: Dial Car Voucher #: A4608805 Date: 09/08/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4608805 Date: 09/08/2018 Name: Lisa Beckerman | $64.71 |
| 09/10/18 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 2749658609102101 DATE: 9/10/2018 Taxi/Car Service/Public Transport, 09/10/18, Lyft from Akron, OH airport to attend meeting re Pleasants transfer., Lyft | $54.47 |
| 09/10/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2754999809131702 DATE: 9/13/2018 Airfare, 09/10/18, Airfare to Cleveland re: hearing | $491.20 |
| 09/10/18 | Travel - Airfare  VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2755866209131702 DATE: 9/13/2018 Airfare, 09/10/18, Travel to Akron | $491.20 |
| 09/10/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800597 DATE: 9/13/2018 09/10/0018 | $20.00 |
| 09/10/18 | Transcripts  VENDOR: TSG REPORTING INC INVOICE#: 082918-480294 DATE: 9/10/2018 Transcript Services | $1,908.10 |
| 09/10/18 | Meals - Business  VENDOR: DAVID C. BETHEA INVOICE#: 2772840409201601 DATE: 9/20/2018 Dinner, 09/10/18, Overtime meal (charging a portion of the total bill; $40)., Sushi of Gari, David Bethea | $20.00 |
| 09/10/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2990470 DATE: 9/20/2018 Chris Christopher) Gessner - Sushi of Gari 46th) - 9/10/2018 | $20.00 |
| 09/10/18 | Meals - Business  VENDOR: SAURABH SHARAD INVOICE#: 2826165310121703 DATE: 10/12/2018 Dinner, 09/10/18, Meal while working late., Sweetgreen, Saurabh Sharad | $20.00 |
| 09/10/18 | Travel - Ground Transportation VENDOR: SAURABH SHARAD INVOICE#: 2826165310121703 DATE: 10/12/2018 | $17.16 |

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 228 of
18-50757-amk    Doc 1936-7    Filed 01/14/19    Entered 01/14/19 18:26:44    Page 56 of
586

|  |  |  |
|---|---|---|
|  | Taxi/Car Service/Public Transport, 09/10/18, Cab home after working late., NYC Taxi |  |
| 09/11/18 | Travel - Ground Transportation VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 2754795009121502 DATE: 9/12/2018 Taxi/Car Service/Public Transport, 09/11/18, Car home after working overtime., Uber | $74.84 |
| 09/11/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2754999809121611 DATE: 9/12/2018 Taxi/Car Service/Public Transport, 09/11/18, Taxi home after hearing in Cleveland, Uber | $108.92 |
| 09/11/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2754999809121611 DATE: 9/12/2018 Taxi/Car Service/Public Transport, 09/11/18, Taxi to airport re: hearing in Cleveland, Uber | $78.59 |
| 09/11/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2754999809121611 DATE: 9/12/2018 Taxi/Car Service/Public Transport, 09/11/18, Taxi from airport while in Cleveland re: hearing, Uber | $142.89 |
| 09/11/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2754999809121611 DATE: 9/12/2018 Taxi/Car Service/Public Transport, 09/11/18, Taxi to airport while in Cleveland re: hearing, Uber | $92.08 |
| 09/11/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2754999809121611 DATE: 9/12/2018 Taxi/Car Service/Public Transport, 09/11/18, Taxi home with materials for hearing in Cleveland, Uber | $11.45 |
| 09/11/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2755866209122101 DATE: 9/12/2018 Taxi/Car Service/Public Transport, 09/11/18, Travel from Akron, NYC Taxi | $47.80 |
| 09/11/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2755866209122101 DATE: 9/12/2018 Taxi/Car Service/Public Transport, 09/11/18, Travel to Akron, UBER | $44.42 |
| 09/11/18 | Travel - Airfare  VENDOR: | $75.00 |

|          |                                                                 |          |
|----------|-----------------------------------------------------------------|----------|
|          | CHRISTOPHER J. GESSNER INVOICE#: 2755866209122101 DATE: 9/12/2018 Change Ticket/Upgrade Fee, 09/11/18, Travel to Akron, Delta Airlines | |
| 09/11/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2754999809131702 DATE: 9/13/2018 Airfare, 09/11/18, Airfare from Cleveland re: Hearing | $491.20 |
| 09/11/18 | Travel - Telephone & Fax  VENDOR: LAUREN H. LEYDEN INVOICE#: 2757886209131702 DATE: 9/13/2018 Travel - WiFi, 09/11/18, Wifi during flight to work on FE., GoGo Delta | $39.95 |
| 09/11/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800597 DATE: 9/13/2018 09/11/0018 | $20.00 |
| 09/11/18 | Travel - Ground Transportation VENDOR: DAVID C. BETHEA INVOICE#: 2772840409201601 DATE: 9/20/2018 Taxi/Car Service/Public Transport, 09/11/18, Taxi home after working late (after midnight 9/10)., Uber | $60.96 |
| 09/11/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2990470 DATE: 9/20/2018 Patrick Chen - Kiss My Slice 40th St)/ Siena Pizza - 9/11/2018 | $18.06 |
| 09/11/18 | Telephone - Long Distance  VENDOR: PATRICK C. CHEN INVOICE#: 2783759009252003 DATE: 9/25/2018 Court Calls, 09/11/18, Court Hearing Listening Line re First Energy 9/11 hearing., Court Solutions | $70.00 |
| 09/11/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1257470 DATE: 9/19/2018 Vendor: Dial Car Voucher #: A4584744 Date: 09/11/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4584744 Date: 09/11/2018 Name: Lisa Beckerman | $109.81 |
| 09/11/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1257470 DATE: 9/19/2018 Vendor: Dial Car Voucher #: RV1743F1C9 Date: 09/11/2018 Name: Ervin Lutchman‖Car Service, Vendor: Dial Car Voucher #: RV1743F1C9 Date: 09/11/2018 Name: Ervin Lutchman | $77.10 |
| 09/11/18 | Meals - Business  VENDOR: SAURABH SHARAD INVOICE#: 2826165310121703 DATE: 10/12/2018 Dinner, 09/11/18, Meal while working | $15.73 |

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 230 of
18-50757-amk    Doc 1936-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 59 of
596

|          |                                                                                                                                                                                                                                                                                                          |             |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------|
|          | late., Whole Foods, Saurabh Sharad                                                                                                                                                                                                                                                                        |             |
| 09/12/18 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2758815109132206 DATE: 9/13/2018 Taxi/Car Service/Public Transport, 09/12/18, Car home after working late., Uber                                                                                                                          | $15.47      |
| 09/12/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: KATE DOORLEY INVOICE#: 2771394109192306 DATE: 9/19/2018 Hotel - Lodging, 09/12/18, Travel to NY on client and firm business, The Knickerbocker                                                                                                                | $525.00     |
| 09/12/18 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 2771394109192306 DATE: 9/19/2018 Hotel - Dinner, 09/12/18, Travel to NY on client business, The Knickerbocker, Kate Doorley                                                                                                                               | $50.00      |
| 09/12/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2771394109192306 DATE: 9/19/2018 Taxi/Car Service/Public Transport, 09/12/18, Travel to NY for client business, Uber                                                                                                                         | $15.62      |
| 09/12/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2990470 DATE: 9/20/2018 Brad Kahn - Mi Nidito - 9/12/2018                                                                                                                                                                         | $20.00      |
| 09/12/18 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-20856 DATE: 9/12/2018 Charges for data site hosting parent investigation documents for all parties. August 1, 2018 through August 30, 2018. (Processing Technical Time; Dating Hosting, Hosting Project; User Fees; Relativity Analytic  Indexing) | $35,606.35  |
| 09/12/18 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 2766831809281502 DATE: 9/28/2018 Taxi/Car Service/Public Transport, 09/12/18, Travel to NY on client business., Merchant:Uber Technologies, Inc., Uber Technologies, Inc.                                                                | $86.03      |
| 09/12/18 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 2766831809281502 DATE: 9/28/2018 Hotel - Lunch, 09/12/18, Travel to NY on client business, The Chatwal, Scott Alberino                                                                                                                               | $35.00      |
| 09/13/18 | Travel - Ground Transportation VENDOR: ERIN E. PARLAR INVOICE#: 2763970509180403 DATE:                                                                                                                                                                                                                    | $50.00      |

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 231 of
18-50757-amk    Doc 1936-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 531 of
596

|          |                                                                                                                                                                                                                                                                                                |          |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | 9/18/2018 Taxi/Car Service/Public Transport, 09/13/18, Car service home from the office. Worked late., Uber |          |
| 09/13/18 | Meals (100%) VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800597 DATE: 9/13/2018 09/13/0018 | $20.00 |
| 09/13/18 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2990470 DATE: 9/20/2018 Rachel Wisotsky - Mr. Broadway Kosher Restaurant - 9/13/2018 | $20.00 |
| 09/13/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1257814 DATE: 9/26/2018 Vendor: Dial Car Voucher #: A4672243 Date: 09/13/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4672243 Date: 09/13/2018 Name: Lisa Beckerman | $64.71 |
| 09/14/18 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E378-18 DATE: 9/15/2018 |TRACKING #: 1Z02E52E4493984626; SHIP DATE: 09/14/2018; SENDER: Millie Andino; NAME: COMPANY: David Botter ADDRESS: 9 Kodiak Dr, Woodbury, NY 11797 US; | $41.93 |
| 09/14/18 | Travel - Ground Transportation VENDOR: PATRICK C. CHEN INVOICE#: 2783759009252003 DATE: 9/25/2018 Taxi/Car Service/Public Transport, 09/14/18, Taxi from office to home re late night office work re First Energy., NYC Taxi | $12.96 |
| 09/14/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SCOTT L. ALBERINO INVOICE#: 2766831809281502 DATE: 9/28/2018 Hotel - Lodging, 09/14/18, Travel to NY on client business, The Chatwal | $525.00 |
| 09/14/18 | Travel - Parking VENDOR: SCOTT L. ALBERINO INVOICE#: 2766831809281502 DATE: 9/28/2018 Parking, 09/14/18, Travel to NY on client business, Reagan National Airport | $74.00 |
| 09/14/18 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914388-18 DATE: 9/22/2018 |TRACKING #: 1ZFE09140191241528; SHIP DATE: 09/14/2018; SENDER: Scott Alberino; NAME: Daid Hales COMPANY: Lazard ADDRESS: 300 N | $22.32 |

| Date | Description | Amount |
|---|---|---|
| 09/14/18 | La Salle Dr, Chicago, IL 60654 US; Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914388-18 DATE: 9/22/2018 |TRACKING #: 1ZFE09140197463555; SHIP DATE: 09/14/2018; SENDER: Scott Alberino; NAME: Charles M. Moore COMPANY: First Energy Solutions Corp. ADDRESS: 341 White Pond Dr, Akron, OH 44320 US; | $17.90 |
| 09/14/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1258258 DATE: 10/3/2018  Vendor: Dial Car Voucher #: A4359160 Date: 09/14/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4359160 Date: 09/14/2018 Name: Lisa Beckerman | $64.71 |
| 09/15/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2771394109192306 DATE: 9/19/2018 Taxi/Car Service/Public Transport, 09/15/18, Travel to NY for client business, Uber | $10.61 |
| 09/15/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1257470 DATE: 9/19/2018  Vendor: Dial Car Voucher #: A4671387 Date: 09/15/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4671387 Date: 09/15/2018 Name: Lisa Beckerman | $64.71 |
| 09/15/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1257814 DATE: 9/26/2018  Vendor: Dial Car Voucher #: A4519793 Date: 09/15/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4519793 Date: 09/15/2018 Name: Lisa Beckerman | $69.84 |
| 09/16/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1257470 DATE: 9/19/2018  Vendor: Dial Car Voucher #: A4671493 Date: 09/16/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4671493 Date: 09/16/2018 Name: Lisa Beckerman | $64.71 |
| 09/16/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1257814 DATE: 9/26/2018  Vendor: Dial Car Voucher #: A4574425 Date: 09/16/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4574425 Date: 09/16/2018 Name: Lisa Beckerman | $64.71 |

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 233 of
596
18-50757-amk    Doc 1936-7    FILED 01/14/20    ENTERED 01/14/20 18:26:44    Page 63 of

| | | |
|---|---|---|
| 09/17/18 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 2790402209281705 DATE: 9/28/2018 Airfare, 09/17/18, Sept. 17 purchase of Sept. 24 flight from NYC LaGuardia to Cleveland OH re: Sept. 25 FES hearing in Akron, OH. | $491.20 |
| 09/17/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1257814 DATE: 9/26/2018  Vendor: Dial Car Voucher #: A4552252 Date: 09/17/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4552252 Date: 09/17/2018 Name: Lisa Beckerman | $74.96 |
| 09/17/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2792036310011807 DATE: 10/1/2018 Airfare, 09/17/18, Airfare from NY to Cleveland (actual trip 9/20) | $491.20 |
| 09/17/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2992090 DATE: 9/23/2018 Katie Kaitlyn) Tongalson - Abace Sushi 9th Ave) - 9/17/2018 | $20.00 |
| 09/17/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2992090 DATE: 9/23/2018 Patrick Chen - Joy Curry & Tandoor 39th St) - 9/17/2018 | $18.06 |
| 09/17/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2992090 DATE: 9/23/2018 Liz Elizabeth) Sainte - Ethos Meze - 9/17/2018 | $20.00 |
| 09/17/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2992090 DATE: 9/23/2018 Alondra Munoz - Dig Inn  275 Madison - 9/17/2018 | $20.00 |
| 09/18/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2773946409211701 DATE: 9/21/2018 Airfare, 09/18/18, Airfare from Cleveland re: hearing | $491.20 |
| 09/18/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2773946409211701 DATE: 9/21/2018 Airfare, 09/18/18, Airfare to Cleveland re: hearing | $491.20 |
| 09/18/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2792036310011807 DATE: 10/1/2018 Airfare, 09/18/18, Airfare from NY to Cleveland (actual trip 9/24) | $491.20 |
| 09/18/18 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800598 DATE: | $80.00 |

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 234 of
18-50757-amk    Doc 1950-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 62 of
596

|         |                                                                                                                                                                                      |         |
|---------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------|
|         | 9/20/2018<br>09/18/0018 check no.: 471034 working meal meeting: D. Zensky, B. Carney, D. Botter, and S. Shared.                                                                        |         |
| 09/18/18 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 2992090 DATE: 9/23/2018 Katie Kaitlyn) Tongalson - Dafni Greek Taverna - 9/18/2018                          | $20.00  |
| 09/18/18 | Meals - Business  VENDOR: SAURABH SHARAD INVOICE#: 2826165310121703 DATE: 10/12/2018 Dinner, 09/18/18, Meal while working late., Uncle Boons Sister, Saurabh Sharad                  | $20.00  |
| 09/19/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2792036309282002 DATE: 9/28/2018 Taxi/Car Service/Public Transport, 09/19/18, Cab from OBP to home, NYC Taxi Cab       | $10.55  |
| 09/19/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2792036310011807 DATE: 10/1/2018 Airfare, 09/19/18, Airfare Cleveland to NY (actual trip 9/20)                                      | $491.20 |
| 09/19/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2792036310011807 DATE: 10/1/2018 Airfare, 09/19/18, Airfare Cleveland to NY (actual trip 9/25)                                      | $491.20 |
| 09/20/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2775691209211608 DATE: 9/21/2018 Taxi/Car Service/Public Transport, 09/20/18, Taxi to airport re: trip to Cleveland, Uber | $101.67 |
| 09/20/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2786793509262101 DATE: 9/26/2018 Meals Other, 09/20/18, Refreshment while in Cleveland, HMS, Joseph Sorkin                      | $3.55   |
| 09/20/18 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 2789967909281502 DATE: 9/28/2018 Taxi/Car Service/Public Transport, 09/20/18, Travel to Ohio on client business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $72.82  |
| 09/20/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2792036309282002 DATE: 9/28/2018 Taxi/Car Service/Public Transport, 09/20/18, Cab from OBP to home, NYC Taxi Cab        | $9.96   |
| 09/20/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#:                                                                                                                         | $66.98  |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 235 of
18-50757-amk    Doc 1950-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 63 of
596

|          |                                                                                                                                                          |         |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------|---------|
|          | 2792036309282002 DATE: 9/28/2018 Taxi/Car Service/Public Transport, 09/20/18, Cab from home to LGA airport, Uber                                          |         |
| 09/20/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2792036309282002 DATE: 9/28/2018 Taxi/Car Service/Public Transport, 09/20/18, Cab from FES to Cleveland Airport, Qureshi and Sorkin, Uber | $66.15  |
| 09/20/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2792036309282002 DATE: 9/28/2018 Taxi/Car Service/Public Transport, 09/20/18, Cab from LGA Airport to Office, Qureshi and Sorkin, Uber | $76.46  |
| 09/20/18 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 2791353810081406 DATE: 10/8/2018 Parking, 09/20/18, Travel to Ohio on client business, Reagan National Airport | $25.00  |
| 09/20/18 | Travel - Ground Transportation  PICK UP DATE: 9/20/18  VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 149509; DATE: 9/27/2018 | $75.00  |
| 09/21/18 | Travel - Ground Transportation VENDOR: MOLLY R. REICHERT INVOICE#: 2779494709251707 DATE: 9/25/2018 Taxi/Car Service/Public Transport, 09/21/18, Uber home from office, Uber | $12.74  |
| 09/21/18 | Meals - Business  VENDOR: MOLLY R. REICHERT INVOICE#: 2779556509251707 DATE: 9/25/2018 Dinner, 09/21/18, Dinner while working late, Grubhub, Molly Reichert | $20.00  |
| 09/21/18 | Travel - Telephone & Fax  VENDOR: JAMES W. LEIGHTON INVOICE#: 2790168709272309 DATE: 9/27/2018 Wifi, 09/21/18, Travel to Ohio on client business, In-Flight Wi-Fi | $16.99  |
| 09/21/18 | Travel - Telephone & Fax  VENDOR: JAMES W. LEIGHTON INVOICE#: 2790168709272309 DATE: 9/27/2018 Wifi, 09/21/18, Travel to Ohio on client business, Inflight Wi-Fi | $13.99  |
| 09/21/18 | Travel - Ground Transportation VENDOR: JAMES W. LEIGHTON INVOICE#: 2790168709272309 DATE: 9/27/2018 Taxi/Car Service/Public Transport, 09/21/18, Travel to Ohio on client business, Lyft | $89.26  |
| 09/22/18 | Meals - Business  VENDOR: MOLLY R. REICHERT INVOICE#: 2779520809251707 DATE: 9/25/2018 Breakfast, 09/22/18, Breakfast while | $8.14   |

|          |                                                                                                                                                                                                  |          |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | working, Starbucks, Molly Reichert                                                                                                                                                               |          |
| 09/22/18 | Travel - Ground Transportation VENDOR: ZACH ADORNO INVOICE#: 2785899109261702 DATE: 9/26/2018 Taxi/Car Service/Public Transport, 09/22/18, Travel Ohio on client business, Lyft                  | $55.07   |
| 09/22/18 | Travel - Telephone & Fax  VENDOR: ZACH ADORNO INVOICE#: 2785899109261702 DATE: 9/26/2018 Wifi, 09/22/18, Travel to Ohio on client business, Gogo                                                 | $10.95   |
| 09/23/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2783045809261601 DATE: 9/26/2018 Airfare, 09/23/18, Airfare to Cleveland re: hearing                                                        | $456.20  |
| 09/23/18 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 2785899109261702 DATE: 9/26/2018 Breakfast, 09/23/18, Travel to Ohio on client business, Wolfgang Pucks, Zach Adorno                             | $15.88   |
| 09/23/18 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 2785899109261702 DATE: 9/26/2018 Hotel - Dinner, 09/23/18, Travel to Ohio on client business, Sheraton, Zach Adorno                              | $33.72   |
| 09/23/18 | Travel - Telephone & Fax  VENDOR: JAMES W. LEIGHTON INVOICE#: 2790168709272309 DATE: 9/27/2018 Wifi, 09/23/18, Travel to Ohio on client business, In flight Wi-FI                                | $10.99   |
| 09/23/18 | Travel - Ground Transportation VENDOR: JAMES W. LEIGHTON INVOICE#: 2790168709272309 DATE: 9/27/2018 Taxi/Car Service/Public Transport, 09/23/18, Travel to Ohio on client business, Lyft         | $49.41   |
| 09/23/18 | Meals - Business  VENDOR: JAMES W. LEIGHTON INVOICE#: 2790168709272309 DATE: 9/27/2018 Hotel - Dinner, 09/23/18, Travel to Ohio on client business, Sheraton, Jimmy Leighton                     | $27.32   |
| 09/23/18 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 2790402209281705 DATE: 9/28/2018 Airfare, 09/23/18, Sept. 23 purchase of Sept. 25 flight from Cleveland, OH to NYC, Kennedy Airport re 9/25 FES hearing in Akron, OH | $737.20  |
| 09/23/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2792036309282002 DATE: 9/28/2018                                                                                                   | $22.56   |

| Date | Description | Amount |
|---|---|---|
| | Taxi/Car Service/Public Transport, 09/23/18, Cab from OBP to home, NYC Taxi Cab | |
| 09/23/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2792036309282002 DATE: 9/28/2018 | $21.35 |
| | Taxi/Car Service/Public Transport, 09/23/18, Cab from Home to Office, NYC Taxi Cab | |
| 09/23/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1258258 DATE: 10/3/2018 Vendor: Dial Car Voucher #: A4553016 Date: 09/23/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4553016 Date: 09/23/2018 Name: Lisa Beckerman | $64.71 |
| 09/23/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1258258 DATE: 10/3/2018 Vendor: Dial Car Voucher #: A4640071 Date: 09/23/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4640071 Date: 09/23/2018 Name: Lisa Beckerman | $64.71 |
| 09/24/18 | Telephone - Long Distance VENDOR: THOMPSON, JULIE A. INVOICE#: 2780275309241919 DATE: 9/24/2018 Court Calls, 09/24/18, Dial in to status conference., CourtSolutions | $70.00 |
| 09/24/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2783045809251806 DATE: 9/25/2018 Taxi/Car Service/Public Transport, 09/24/18, Car to airport re: hearing in Cleveland, Uber | $103.64 |
| 09/24/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2783045809251806 DATE: 9/25/2018 Taxi/Car Service/Public Transport, 09/24/18, Taxi re: transport materials for hearing., Uber | $14.59 |
| 09/24/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2785340509261504 DATE: 9/26/2018 Taxi/Car Service/Public Transport, 09/24/18, Travel to Ohio on client business, Uber | $22.17 |
| 09/24/18 | Travel - Airfare VENDOR: JOSEPH L. SORKIN INVOICE#: 2783045809261601 DATE: 9/26/2018 Airfare, 09/24/18, Airfare to NY after hearing in Cleveland | $491.20 |
| 09/24/18 | Meals - Business VENDOR: ZACH ADORNO INVOICE#: | $11.70 |

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 238 of
596
18-50757-amk    Doc 1950-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 68 of
586

|          |                                                                                                                                                                                                                                                      |          |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | 2785899109261702 DATE: 9/26/2018 Breakfast, 09/24/18, Travel to Ohio on client business, Starbucks, Zach Adorno                                                                                                                                       |          |
| 09/24/18 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 2785899109261702 DATE: 9/26/2018 Hotel - Breakfast, 09/24/18, Travel to Ohio on client business, Sheraton, Zach Adorno                                                                                 | $14.81   |
| 09/24/18 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 2786793509262101 DATE: 9/26/2018 Meals Other, 09/24/18, Wifi and Meal for C. Carty while on flight, delta, Joseph Sorkin                                                                          | $20.00   |
| 09/24/18 | Telephone - Long Distance  VENDOR: DAVID H. BOTTER INVOICE#: 2791869509281705 DATE: 9/28/2018 Court Calls, 09/24/18, Payment for court call held on September 24, 2018 at 2:00 PM (ET)., Court Solutions                                               | $70.00   |
| 09/24/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2792036309282002 DATE: 9/28/2018 Taxi/Car Service/Public Transport, 09/24/18, Cab from home to LGA airport, Uber                                                                         | $74.07   |
| 09/24/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: CHRISTOPHER W. CARTY INVOICE#: 2807727410042012 DATE: 10/4/2018 Hotel - Lodging, 09/24/18, Hotel in Akron, Hotels.com                                                                                     | $269.70  |
| 09/24/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER W. CARTY INVOICE#: 2807727410042012 DATE: 10/4/2018 Taxi/Car Service/Public Transport, 09/24/18, Car to LGA Airport, Uber                                                                           | $36.38   |
| 09/24/18 | Travel - Airfare  VENDOR: CHRISTOPHER W. CARTY INVOICE#: 2807727410051508 DATE: 10/5/2018 Airfare, 09/24/18, Flight to Akron                                                                                                                           | $491.20  |
| 09/24/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1258258 DATE: 10/3/2018  Vendor: Dial Car Voucher #: A4605682 Date: 09/24/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4605682 Date: 09/24/2018 Name: Lisa Beckerman | $74.96   |
| 09/24/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1258258 DATE: 10/3/2018  Vendor: Dial Car Voucher #: A4640291 Date: 09/24/2018 Name: Brad Kahn‖Car Service, Vendor: Dial Car Voucher #:                                                  | $75.99   |

|  |  |  |
|---|---|---|
|  | A4640291 Date: 09/24/2018 Name: Brad Kahn |  |
| 09/25/18 | Telephone - Long Distance VENDOR: PATRICK C. CHEN INVOICE#: 2783759009252003 DATE: 9/25/2018 Court Calls, 09/25/18, Court Hearing Listening Line re First Energy 9/25/18 hearing., Court Solutions | $70.00 |
| 09/25/18 | Meals - Business VENDOR: KATE DOORLEY INVOICE#: 2785340509261504 DATE: 9/26/2018 Breakfast, 09/25/18, Travel to Ohio on client business, Courtyard Marriott, Kate Doorley | $12.17 |
| 09/25/18 | Travel - Auto Rental VENDOR: KATE DOORLEY INVOICE#: 2785340509261504 DATE: 9/26/2018 Car Rental, 09/25/18, Travel to Ohio on client business., Hertz | $173.13 |
| 09/25/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2785340509261504 DATE: 9/26/2018 Taxi/Car Service/Public Transport, 09/25/18, Travel to Ohio on client business, Uber | $24.48 |
| 09/25/18 | Travel - Ground Transportation VENDOR: LAUREN H. LEYDEN INVOICE#: 2785775809261601 DATE: 9/26/2018 Taxi/Car Service/Public Transport, 09/25/18, Car to LaGuardia Airport, Uber | $32.07 |
| 09/25/18 | Travel - Parking VENDOR: ZACH ADORNO INVOICE#: 2785899109261702 DATE: 9/26/2018 Parking, 09/25/18, Travel to Ohio on client business (parking costs at court (receipt lost)), Court Parking | $6.25 |
| 09/25/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ZACH ADORNO INVOICE#: 2785899109261702 DATE: 9/26/2018 Hotel - Lodging, 09/25/18, Travel to Ohio on client business, Sheraton | $412.60 |
| 09/25/18 | Travel - Ground Transportation VENDOR: ZACH ADORNO INVOICE#: 2785899109261702 DATE: 9/26/2018 Taxi/Car Service/Public Transport, 09/25/18, Travel to Ohio on client business, UVC | $31.21 |
| 09/25/18 | Travel - Parking VENDOR: JOSEPH L. SORKIN INVOICE#: 2786793509262101 DATE: 9/26/2018 Parking, 09/25/18, Parking re: hearing in Cleveland, Courthouse Parking | $6.25 |
| 09/25/18 | Meals - Business VENDOR: JOSEPH L. SORKIN INVOICE#: | $5.52 |

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 240 of
18-50757-amk    Doc 1950-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 69 of
596

|          |                                                                                                                              |          |
|----------|------------------------------------------------------------------------------------------------------------------------------|----------|
|          | 2786793509262101 DATE: 9/26/2018 Hotel - Meals - Other, 09/25/18, Snacks while in Cleveland re: hearing, Sheraton, Joseph Sorkin |          |
| 09/25/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2786793509262101 DATE: 9/26/2018 Taxi/Car Service/Public Transport, 09/25/18, Taxi taxi home after hearing in Cleveland, Uber | $124.03  |
| 09/25/18 | Travel - Auto Rental  VENDOR: JOSEPH L. SORKIN INVOICE#: 2786793509262101 DATE: 9/26/2018 Car Rental, 09/25/18, Car rental while in Cleveland re: hearing, Hertz | $281.63  |
| 09/25/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BRAD M. KAHN INVOICE#: 2790402209272309 DATE: 9/27/2018 Hotel - Lodging, 09/25/18, Lodging at the Sheraton Akron/Cuyahoga Falls re Sept. 25 FES hearing in Akron, Ohio., Sheraton Akron/Cuyahoga Falls | $217.83  |
| 09/25/18 | Meals - Business  VENDOR: JAMES W. LEIGHTON INVOICE#: 2790168709272309 DATE: 9/27/2018 Dinner, 09/25/18, Travel to Ohio on client business, Chick-Fil-A, Jimmy Leighton | $11.78   |
| 09/25/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JAMES W. LEIGHTON INVOICE#: 2790168709272309 DATE: 9/27/2018 Hotel - Lodging, 09/25/18, Travel to Ohio on client business, Sheraton | $366.50  |
| 09/25/18 | Travel - Ground Transportation VENDOR: JAMES W. LEIGHTON INVOICE#: 2790168709272309 DATE: 9/27/2018 Taxi/Car Service/Public Transport, 09/25/18, Travel to Ohio on client business, Taxi | $26.21   |
| 09/25/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 2792036309282002 DATE: 9/28/2018 Hotel - Lodging, 09/25/18, Hotel stay in Akron, Sheraton | $183.25  |
| 09/25/18 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 2792036309282002 DATE: 9/28/2018 Dinner, 09/25/18, Travel meal for A. Qureshi, J. Sorkin, C. Carty and Lee Goldberg (GLG), Vino Volo Cleveland, Abid Qureshi, Joseph Sorkin, Christopher Carty | $200.00  |
| 09/25/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: | $70.27   |

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 241 of
18-50757-amk    Doc 1998-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 69 of
596

|            |                                                                                                                                                                                                                                                                                          |          |
|------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|            | 2792036309282002 DATE: 9/28/2018 Taxi/Car Service/Public Transport, 09/25/18, Cab from LGA airport to OBP, Uber                                                                                                                                                                           |          |
| 09/25/18   | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1257814 DATE: 9/26/2018 Vendor: Dial Car Voucher #: A4641256 Date: 9/25/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4641256 Date: 09/25/2018 Name: Lisa Beckerman                                   | $91.36   |
| 09/25/18   | Travel - Ground Transportation VENDOR: ADAM T. HOCKENSMITH INVOICE#: 2798072010020001 DATE: 10/2/2018 Taxi/Car Service/Public Transport, 09/25/18, Worked late, UBER                                                                                                                      | $28.36   |
| 09/25/18   | Travel - Ground Transportation VENDOR: JEFFREY L. WIENER INVOICE#: 2804656510032102 DATE: 10/3/2018 Taxi/Car Service/Public Transport, 09/25/18, Business trip to Cleveland, OH re FirstEnergy Chapter 11- Uber car service to the airport, Uber                                           | $42.89   |
| 09/25/18   | Meals - Business  VENDOR: JEFFREY L. WIENER INVOICE#: 2804656510032102 DATE: 10/3/2018 Lunch, 09/25/18, Business trip to Cleveland, OH re FirstEnergy Chapter 11- Lunch at Subway, Subway, Jeff Wiener                                                                                     | $7.74    |
| 09/25/18   | Travel - Ground Transportation VENDOR: JEFFREY L. WIENER INVOICE#: 2804656510032102 DATE: 10/3/2018 Taxi/Car Service/Public Transport, 09/25/18, Business trip to Cleveland, OH re FirstEnergy Chapter 11- NYC Taxi service home from airport, NYC Taxi                                    | $46.26   |
| 09/25/18   | Meals - Business  VENDOR: JEFFREY L. WIENER INVOICE#: 2804656510032102 DATE: 10/3/2018 Hotel - Breakfast, 09/25/18, Business trip to Cleveland, OH re FirstEnergy Chapter 11- meeting with Union leadership (15 attendees) - Breakfast and Lunch with beverages for Conference at Embassy Suites, Embassy Suites Cleveland Rockside, Jeff Wiener | $968.44  |
| 09/25/18   | Travel - Telephone & Fax  VENDOR: JEFFREY L. WIENER INVOICE#: 2804656510032102 DATE: 10/3/2018 Hotel - Internet, 09/25/18, Business trip to Cleveland, OH re FirstEnergy Chapter 11- Equipment for conference Wireless Printer and Wireless Internet Access,                                | $296.46  |

| Date | Description | Amount |
|---|---|---|
| 09/25/18 | Embassy Suites Cleveland Rockside<br>Travel - Lodging (Hotel, Apt, Other)<br>VENDOR: JEFFREY L. WIENER<br>INVOICE#: 2804656510032102 DATE:<br>10/3/2018<br>Hotel - Meeting Room, 09/25/18,<br>Business trip to Cleveland, OH re<br>FirstEnergy Chapter 11- Conference<br>Room Charges, Embassy Suites<br>Cleveland Rockside | $618.80 |
| 09/25/18 | Travel - Ground Transportation<br>VENDOR: CHRISTOPHER W. CARTY<br>INVOICE#: 2807727410042012 DATE:<br>10/4/2018<br>Taxi/Car Service/Public Transport,<br>09/25/18, Car home from JFK Airport,<br>Uber | $52.93 |
| 09/25/18 | Meals (100%)  VENDOR:<br>RESTAURANT ASSOCIATES INC<br>INVOICE#: 2033800599 DATE:<br>9/27/2018<br>09/25/0018 | $20.00 |
| 09/25/18 | Travel - Parking  VENDOR: SCOTT L.<br>ALBERINO INVOICE#:<br>2791353810081406 DATE: 10/8/2018<br>Parking, 09/25/18, Travel to Ohio on<br>client business, Reagan National Airport | $50.00 |
| 09/25/18 | Travel - Ground Transportation<br>PASSENGER: JEFFREY LOUIS<br>WIENER<br>VENDOR: RMA CHAUFFEURED<br>TRANSPORTATION; INVOICE#:<br>149509; DATE: 9/27/2018 | $75.00 |
| 09/25/18 | Travel - Ground Transportation<br>PASSENGER: MELISSA JOAN<br>SCHWARTZ<br>VENDOR: RMA CHAUFFEURED<br>TRANSPORTATION; INVOICE#:<br>149509; DATE: 9/27/2018 | $75.00 |
| 09/25/18 | Travel - Ground Transportation  PICK<br>UP DATE: 9/25/18<br> VENDOR: RMA CHAUFFEURED<br>TRANSPORTATION; INVOICE#:<br>149509; DATE: 9/27/2018 | $75.00 |
| 09/25/18 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#:<br>1258590 DATE: 10/10/2018<br> Vendor: Dial Car Voucher #: A4552629<br>Date: 09/25/2018 Name: Brad Kahn||Car<br>Service, Vendor: Dial Car Voucher #:<br>A4552629 Date: 09/25/2018 Name: Brad<br>Kahn | $75.00 |
| 09/26/18 | Travel - Lodging (Hotel, Apt, Other)<br>VENDOR: KATE DOORLEY<br>INVOICE#: 2785340509261504 DATE:<br>9/26/2018<br>Hotel - Lodging, 09/26/18, Travel to Ohio<br>on client business, Courtyard Marriott | $217.83 |

| Date | Description | Amount |
|---|---|---|
| 09/26/18 | Travel - Auto Rental  VENDOR: ZACH ADORNO INVOICE#: 2785899109261702 DATE: 9/26/2018 Car Rental, 09/26/18, Travel to Ohio on client business, Hertz | $185.82 |
| 09/26/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JOSEPH L. SORKIN INVOICE#: 2786793509262101 DATE: 9/26/2018 Hotel - Lodging, 09/26/18, Lodging while in Cleveland re: hearing, Sheraton | $181.45 |
| 09/26/18 | Meals - Business  VENDOR: JEFFREY L. WIENER INVOICE#: 2804656510032102 DATE: 10/3/2018 Breakfast, 09/26/18, Business trip to Cleveland, OH re FirstEnergy Chapter 11- Breakfast at Crust C in airport, Crust C, Jeff Wiener | $20.00 |
| 09/26/18 | Meals - Business  VENDOR: JEFFREY L. WIENER INVOICE#: 2804656510032102 DATE: 10/3/2018 Breakfast, 09/26/18, Business trip to Cleveland, OH re FirstEnergy Chapter 11- Breakfast at CIBO Market Shuttle in airport, CIBO Market Shutlle, Jeff Wiener | $3.85 |
| 09/26/18 | Meals - Business  VENDOR: JEFFREY L. WIENER INVOICE#: 2804656510032102 DATE: 10/3/2018 Dinner, 09/26/18, Business trip to Cleveland, OH re FirstEnergy Chapter 11- Dinner at The Pub CLE with Lauren Leyden, The Pub CLE, Jeff Wiener | $63.00 |
| 09/26/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1258590 DATE: 10/10/2018  Vendor: Dial Car Voucher #: A4574304 Date: 09/26/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4574304 Date: 09/26/2018 Name: Lisa Beckerman | $79.06 |
| 09/27/18 | Meals - Business  VENDOR: JEFFREY L. WIENER INVOICE#: 2804656510032102 DATE: 10/3/2018 Meals Other, 09/27/18, Business trip to Cleveland, OH re FirstEnergy Chapter 11- Coffee at Dunkin, Dunkin, Jeff Wiener | $3.72 |
| 09/27/18 | Travel - Telephone & Fax  VENDOR: JEFFREY L. WIENER INVOICE#: 2804656510032102 DATE: 10/3/2018 Travel - WiFi, 09/27/18, Business trip to Cleveland, OH re FirstEnergy Chapter 11- Inflight Internet to work on documents, United Airlines | $32.99 |
| 09/27/18 | Travel - Ground Transportation  PICK UP DATE: 9/27/18 VENDOR: RMA CHAUFFEURED | $75.00 |

18-50757-amk    Doc 3990-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 244 of
18-50757-amk    Doc 1990-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 244 of
596

|  |  |  |
|---|---|---|
|  | TRANSPORTATION; INVOICE#: 149612; DATE: 10/3/2018 |  |
| 09/27/18 | Travel - Ground Transportation  PICK UP DATE: 9/27/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 149612; DATE: 10/3/2018 | $75.00 |
| 09/27/18 | Color Copy  REQUESTOR: M REICHERT; DESCRIPTION: COLOR COPIES; QUANTITY: 2028 @ $ 0.10/ pg.; DATE ORDERED: 9/27/18 | $202.80 |
| 09/27/18 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5012211 DATE: 10/5/2018  Vendor: Executive Royal Voucher #: 188317 Date: 09/27/2018 Name: Desiree Busching||Car Service, Vendor: Executive Royal Voucher #: 188317 Date: 09/27/2018 Name: Desiree Busching | $75.00 |
| 09/27/18 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5012211 DATE: 10/5/2018  Vendor: Executive Royal Voucher #: 191712 Date: 09/27/2018 Name: Desiree Busching||Car Service, Vendor: Executive Royal Voucher #: 191712 Date: 09/27/2018 Name: Desiree Busching | $75.00 |
| 09/28/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2818599710111803 DATE: 10/11/2018 Taxi/Car Service/Public Transport, 09/28/18, Late car home, NYC Taxi Cab | $7.56 |
| 09/28/18 | Transcripts  VENDOR: TSG REPORTING INC INVOICE#: 092418-656293 DATE: 9/28/2018 Certified Transcript, report appearance fee, Compressed/ASCII; File Creation Fee | $949.26 |
| 09/30/18 | Courier Service/Messenger Service- Off Site  VENDOR: WASHINGTON EXPRESS LLC INVOICE#: 170256 DATE: 9/30/2018 scheduled pickups and deliveries | $98.23 |
| 09/30/18 | Document Retrieval  DOCUMENT RETRIEVAL IN VARIOUS COURTS VENDOR: COURTALERT.COM, INC; INVOICE#: 328396-1809; DATE: 9/30/2018 | $0.11 |
| 09/30/18 | Document Retrieval  DOCUMENT RETRIEVAL IN VARIOUS COURTS VENDOR: COURTALERT.COM, INC; INVOICE#: 134294-1809; DATE: 9/30/2018 | $553.88 |
| 09/30/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1258258 DATE: 10/3/2018  Vendor: Dial Car Voucher #: A4662669 Date: 09/30/2018 Name: Lisa | $64.71 |

|          | Beckerman\|\|Car Service, Vendor: Dial | |
|----------|-------------------------------------------|--------|
|          | Car Voucher #: A4662669 Date: | |
|          | 09/30/2018 Name: Lisa Beckerman | |
| 09/30/18 | Travel - Ground Transportation | $86.24 |
|          | VENDOR: DIAL CAR INC INVOICE#: | |
|          | 1258590 DATE: 10/10/2018 | |
|          | Vendor: Dial Car Voucher #: A4661901 | |
|          | Date: 09/30/2018 Name: Lisa | |
|          | Beckerman\|\|Car Service, Vendor: Dial | |
|          | Car Voucher #: A4661901 Date: | |
|          | 09/30/2018 Name: Lisa Beckerman | |

Current Expenses                                              $151,714.83

**Total Amount of This Invoice**                          **$3,634,508.58**

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 246 of
18-50757-amk    Doc 1950-7    FILED 01/14/19    ENTERED 01/14/19 18:26:24    Page 246 of
596



FIRSTENERGY SOLUTIONS CORP
76 SOUTH MAIN STREET
AKRON, OH 44308-1890
ATTN: RICK GIANNANTONIO

| | |
|---|---|
| Invoice Number | 1804035 |
| Invoice Date | 11/21/18 |
| Client Number | 696597 |
| Matter Number | 0005 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED:

Current Fees $3,764,071.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 08/29/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 364745CR DATE: 8/29/2018 NAME: ZENSKY DAVID M TICKET #: 7173489350 DEPARTURE DATE: 08/28/2018 ROUTE: CLE LGA | $-634.31 |
| 08/31/18 | Travel - Train Fare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 367121 DATE: 9/5/2018 NAME: DOORLEY KATHERINE TICKET #: 0010106349 DEPARTURE DATE: 09/05/2018 ROUTE: WAS NYP WAS | $482.00 |
| 09/03/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 367378 DATE: 9/5/2018 NAME: DARCY SEAN GERA TICKET #: 7177812072 DEPARTURE DATE: 09/05/2018 ROUTE: BOS DTW DCA | $747.40 |

One Bryant Park | New York, NY 10036 | 212.872.1000 | fax 212.872.1002 | www.akingump.com

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 247 of
596
18-50757-amk    Doc 1950-7    FILED 01/14/20    ENTERED 01/14/20 18:26:44    Page 75 of
596

| | | |
|---|---|---|
| 09/04/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 368017 DATE: 9/4/2018 NAME: ALBERINO SCOTT TICKET #: 7178443868 DEPARTURE DATE: 09/05/2018 ROUTE: DCA LGA DCA | $752.50 |
| 09/04/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 368418 DATE: 9/4/2018 NAME: WITTENBERG ZACH TICKET #: 7178444090 DEPARTURE DATE: 09/06/2018 ROUTE: LGA CLE LGA | $1,268.61 |
| 09/04/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 368421 DATE: 9/4/2018 NAME: WITHERS SARAH K TICKET #: 7178444092 DEPARTURE DATE: 09/06/2018 ROUTE: LGA CLE LGA | $1,268.61 |
| 09/05/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 367378 DATE: 9/5/2018 NAME: DARCY SEAN GERA TICKET #: 7178661418 DEPARTURE DATE: 09/05/2018 ROUTE: DTW DCA | $200.00 |
| 09/07/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 371804 DATE: 9/7/2018 NAME: DOORLEY KATHERINE TICKET #: 0946047708 DEPARTURE DATE: 09/12/2018 ROUTE: WAS NYP WAS | $336.00 |
| 09/07/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 372306 DATE: 9/7/2018 NAME: WIENER JEFFREY TICKET #: 7179745410 DEPARTURE DATE: 09/25/2018 ROUTE: LGA CLE LGA | $1,406.40 |
| 09/07/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 372312 DATE: 9/7/2018 NAME: LEYDEN LAUREN TICKET #: 7179745414 DEPARTURE DATE: 09/25/2018 ROUTE: LGA CLE LGA | $1,406.40 |
| 09/17/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 342898A DATE: 9/17/2018 NAME: DOORLEY KATHERINE TICKET #: 7182704925 DEPARTURE DATE: 09/25/2018 ROUTE: DCA CLE DCA | $310.39 |
| 09/17/18 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2895705711092202 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 09/17/18, Late work, Uber | $17.62 |
| 09/18/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: | $333.20 |

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 248 of
18-50757-amk    Doc 1950-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 248 of
596

|          |                                                                                                                                                                                      |            |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | 381828 DATE: 9/18/2018 NAME: BUSCHING DESIRE TICKET #: 7182954610 DEPARTURE DATE: 09/27/2018 ROUTE: LGA CLE                                                                            |            |
| 09/18/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 381828 DATE: 9/18/2018 NAME: BUSCHING DESIRE TICKET #: 7182954624 DEPARTURE DATE: 09/27/2018 ROUTE: CLE LGA               | $713.20    |
| 09/18/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 381833 DATE: 9/18/2018 NAME: WISOTSKY RACHEL TICKET #: 7182954613 DEPARTURE DATE: 09/27/2018 ROUTE: LGA CLE              | $333.20    |
| 09/18/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 381833 DATE: 9/18/2018 NAME: WISOTSKY RACHEL TICKET #: 7182954627 DEPARTURE DATE: 09/27/2018 ROUTE: CLE LGA              | $713.20    |
| 09/19/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 383049 DATE: 9/19/2018 NAME: ADORNO ZACHARY NISSI TICKET #: 7183178803 DEPARTURE DATE: 09/23/2018 ROUTE: LAX CLE DCA     | $1,228.71  |
| 09/19/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 383357 DATE: 9/19/2018 NAME: ALBERINO SCOTT L TICKET #: 7183178972 DEPARTURE DATE: 09/20/2018 ROUTE: DCA CLE DCA          | $845.57    |
| 09/19/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 383695 DATE: 9/19/2018 NAME: ALBERINO SCOTT L TICKET #: 7183482916 DEPARTURE DATE: 09/24/2018 ROUTE: DCA CLE DCA          | $1,110.80  |
| 09/19/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 383888 DATE: 9/19/2018 NAME: LEIGHTON JAMES W TICKET #: 7183483035 DEPARTURE DATE: 09/23/2018 ROUTE: DEN CLE DCA          | $1,204.08  |
| 09/24/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 388154 DATE: 9/24/2018 NAME: WISOTSKY RACHEL TICKET #: 7184876966 DEPARTURE DATE: 09/27/2018 ROUTE: CLE.ATL PBI          | $672.80    |
| 09/25/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 389547 DATE: 9/25/2018 NAME: ALBERINO SCOTT L TICKET                                                                     | $555.40    |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 249 of
18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 18:26:42    Page 249 of
596

| Date | Description | Amount |
|---|---|---|
| | #: 7185128238 DEPARTURE DATE: 09/25/2018 ROUTE: CLE DCA | |
| 09/26/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 391218 DATE: 9/26/2018 NAME: ADORNO ZACHARY NISSI TICKET #: 7209258692 DEPARTURE DATE: 10/01/2018 ROUTE: DCA CLE DCA | $1,110.80 |
| 09/26/18 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2895705711092202 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 09/26/18, Late work; apply to 9/26/18; left @ 12:27 am, Uber | $15.08 |
| 09/27/18 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2895705711092202 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 09/27/18, Business travel re: union negotiations in Cleveland, OH, Uber | $49.04 |
| 09/27/18 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2895705711092202 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 09/27/18, Business travel re: union negotiations in Cleveland, OH, Lyft | $33.35 |
| 09/30/18 | Travel - Airfare  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2838457211021704 DATE: 11/2/2018 Airfare, 09/30/18, Columbus events | $296.40 |
| 10/01/18 | Telephone - Long Distance  VENDOR: JULIA FURLONG INVOICE#: 2797579610012007 DATE: 10/1/2018 Court Calls, 10/01/18, Court call, Court Solutions | $70.00 |
| 10/01/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2799866010041800 DATE: 10/4/2018 Airfare, 10/01/18, Airfare from Cleveland re: hearing | $501.20 |
| 10/01/18 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 2799866010041800 DATE: 10/4/2018 Airfare, 10/01/18, Airfare to Cleveland re: hearing | $501.20 |
| 10/01/18 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 2811345810052304 DATE: 10/5/2018 Hotel - Meals - Other, 10/01/18, Travel to Ohio on client business, Courtyard Marriott, Zach Adorno | $24.02 |
| 10/01/18 | Travel - Ground Transportation VENDOR: ZACH ADORNO INVOICE#: 2811345810052304 DATE: | $20.97 |

|          |                                                                                                                                                                                                                 |          |
| -------- | --------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | -------- |
|          | 10/5/2018<br>Taxi/Car Service/Public Transport,<br>10/01/18, Travel to Ohio on client<br>business, Lyft                                                                                                          |          |
| 10/01/18 | Meals - Business  VENDOR: ZACH<br>ADORNO INVOICE#:<br>2811345810052304 DATE: 10/5/2018<br>Dinner, 10/01/18, Travel to Ohio on<br>client business, Chic Fil A, Zach Adorno                                        | $9.39    |
| 10/01/18 | Meals - Business  VENDOR: LISA G.<br>BECKERMAN INVOICE#:<br>2812881810081406 DATE: 10/8/2018<br>Meals Other, 10/01/18, Dinner while<br>traveling., Luigi's, Lisa Beckerman                                       | $14.47   |
| 10/01/18 | Travel - Lodging (Hotel, Apt, Other)<br>VENDOR: LISA G. BECKERMAN<br>INVOICE#: 2812881810081406 DATE:<br>10/8/2018<br>Hotel - Lodging, 10/01/18, Hotel while<br>traveling., Courtyard Marriott                   | $246.64  |
| 10/01/18 | Travel - Auto Rental  VENDOR: LISA<br>G. BECKERMAN INVOICE#:<br>2812881810081406 DATE: 10/8/2018<br>Car Rental, 10/01/18, Car rental while<br>traveling., Hertz                                                  | $319.83  |
| 10/01/18 | Telephone - Long Distance  VENDOR:<br>ABID QURESHI INVOICE#:<br>2818599710111803 DATE: 10/11/2018<br>Court Calls, 10/01/18, Fees for telephonic<br>hearing appearance in FES.,<br>CourtSolutions                 | $70.00   |
| 10/01/18 | Travel - Ground Transportation<br>VENDOR: ABID QURESHI INVOICE#:<br>2818599710111803 DATE: 10/11/2018<br>Taxi/Car Service/Public Transport,<br>10/01/18, Late car home, NYC Taxi Cab                             | $8.16    |
| 10/01/18 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#:<br>1258590 DATE: 10/10/2018<br> Vendor: Dial Car Voucher #: A4673386<br>Date: 10/01/2018 Name: Lisa<br>Beckerman‖Car Service, Vendor: Dial<br>Car Voucher #: A4673386 Date:<br>10/01/2018 Name: Lisa Beckerman | $88.80   |
| 10/02/18 | Telephone - Long Distance  VENDOR:<br>JAMES W. LEIGHTON INVOICE#:<br>2799383810021409 DATE: 10/2/2018<br>Court Calls, 10/02/18, Telephonic hearing<br>line for hearing re Murray contract<br>interpretation., Court Solutions | $70.00   |
| 10/02/18 | Meals - Business  VENDOR:<br>THOMPSON, JULIE A. INVOICE#:<br>2801337910022210 DATE: 10/2/2018<br>Dinner, 10/02/18, Dinner in the office<br>when working late., Sweetgreen, Julie<br>Thompson                      | $11.28   |
| 10/02/18 | Travel - Ground Transportation<br>VENDOR: JOSEPH L. SORKIN                                                                                                                                                       | $79.02   |

|  |  |  |
|---|---|---|
|  | INVOICE#: 2804647410032012 DATE: 10/3/2018 Taxi/Car Service/Public Transport, 10/02/18, Taxi home after Hearing in Cleveland, Uber |  |
| 10/02/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2804647410032012 DATE: 10/3/2018 Taxi/Car Service/Public Transport, 10/02/18, Taxi re: hearing in Cleveland, Uber | $149.68 |
| 10/02/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2804647410032012 DATE: 10/3/2018 Taxi/Car Service/Public Transport, 10/02/18, Taxi from hearing to airport, Uber | $149.50 |
| 10/02/18 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 2804647410032012 DATE: 10/3/2018 Taxi/Car Service/Public Transport, 10/02/18, Taxi to airport re: hearing in Cleveland (additional 15 for personal credit added back in), Uber | $81.93 |
| 10/02/18 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 2811345810052304 DATE: 10/5/2018 Hotel - Breakfast, 10/02/18, Travel to Ohio on client business, Courtyard Marriott, Zach Adorno | $10.61 |
| 10/02/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ZACH ADORNO INVOICE#: 2811345810052304 DATE: 10/5/2018 Hotel - Lodging, 10/02/18, Travel to Ohio on client business, Courtyard Marriott | $149.50 |
| 10/02/18 | Travel - Ground Transportation VENDOR: ZACH ADORNO INVOICE#: 2811345810052304 DATE: 10/5/2018 Taxi/Car Service/Public Transport, 10/02/18, Travel to Ohio on client business, Square | $30.13 |
| 10/02/18 | Travel - Ground Transportation VENDOR: LISA G. BECKERMAN INVOICE#: 2812881810081406 DATE: 10/8/2018 Taxi/Car Service/Public Transport, 10/02/18, Taxi returning home., Newark Taxi | $60.00 |
| 10/02/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2811281410101506 DATE: 10/10/2018 Taxi/Car Service/Public Transport, | $12.85 |

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 252 of
596
18-50757-amk    Doc 1930-7    FILED 01/14/20    ENTERED 01/14/20 18:26:44    Page 80 of

| | | |
|---|---|---|
| | 10/02/18, Travel to NY on client business, Uber | |
| 10/03/18 | Travel - Ground Transportation VENDOR: JULIA FURLONG INVOICE#: 2811307510052304 DATE: 10/5/2018 Taxi/Car Service/Public Transport, 10/03/18, Travel to NY on client business, Uber | $21.28 |
| 10/03/18 | Meals - Business  VENDOR: JULIA FURLONG INVOICE#: 2811307510052304 DATE: 10/5/2018 Breakfast, 10/03/18, Travel to NY on client business, Starbucks, Julia Furlong | $8.97 |
| 10/03/18 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800601 DATE: 10/4/2018 10/03/0018 | $20.00 |
| 10/03/18 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800601 DATE: 10/4/2018 10/03/0018 lunch for meeting with creditor advisors (25 people) | $759.95 |
| 10/03/18 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 2814948510082003 DATE: 10/8/2018 Taxi/Car Service/Public Transport, 10/03/18, Travel to NY on client business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $76.91 |
| 10/03/18 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 2814948510082003 DATE: 10/8/2018 Taxi/Car Service/Public Transport, 10/03/18, Travel to NY on client business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $83.41 |
| 10/03/18 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 2814948510082003 DATE: 10/8/2018 Dinner, 10/03/18, Travel to NY on client business, Cotto, Scott Alberino | $42.83 |
| 10/03/18 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 2814948510082003 DATE: 10/8/2018 Parking, 10/03/18, Travel to NY on client business, Reagan National Airport | $25.00 |
| 10/03/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: KATE DOORLEY INVOICE#: 2811281410101506 DATE: 10/10/2018 Hotel - Lodging, 10/03/18, Travel to NY on client business, The Westin | $525.00 |
| 10/03/18 | Travel - Ground Transportation | $13.22 |

18-50757-amk    Doc 3986-7    FILED 04/27/20    ENTERED 04/27/20 18:32:44    Page 253 of
18-50757-amk    Doc 1936-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 253 of
596

|          | VENDOR: KATE DOORLEY INVOICE#: 2811281410101506 DATE: 10/10/2018 Taxi/Car Service/Public Transport, 10/03/18, Travel to NY on client business, Uber | |
|----------|---|---|
| 10/03/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3005591 DATE: 10/7/2018 Rachel Wisotsky - Blossom Du Jour Midtown West) - 10/3/2018 | $20.00 |
| 10/03/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1258258 DATE: 10/3/2018  Vendor: Dial Car Voucher #: A4646247 Date: 10/03/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4646247 Date: 10/03/2018 Name: Lisa Beckerman | $64.71 |
| 10/03/18 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2895705711092202 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 10/03/18, Late work, Lyft | $19.45 |
| 10/04/18 | Travel - Ground Transportation VENDOR: JULIA FURLONG INVOICE#: 2811307510052304 DATE: 10/5/2018 Taxi/Car Service/Public Transport, 10/04/18, Travel to NY on client business, Uber | $12.29 |
| 10/04/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3005591 DATE: 10/7/2018 Bill William) Mongan - Croton Reservoir Tavern - 10/4/2018 | $20.00 |
| 10/04/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1258590 DATE: 10/10/2018  Vendor: Dial Car Voucher #: A4622784 Date: 10/04/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4622784 Date: 10/04/2018 Name: Lisa Beckerman | $74.96 |
| 10/05/18 | Travel - Auto Rental  VENDOR: ZACH ADORNO INVOICE#: 2811345810052304 DATE: 10/5/2018 Car Rental, 10/05/18, Travel to Ohio on client business, Hertz | $127.09 |
| 10/05/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1258590 DATE: 10/10/2018  Vendor: Dial Car Voucher #: A4622785 Date: 10/05/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4622785 Date: 10/05/2018 Name: Lisa Beckerman | $69.84 |

| Date | Description | Amount |
|---|---|---|
| 10/06/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1258590 DATE: 10/10/2018 Vendor: Dial Car Voucher #: A800861 Date: 10/06/2018 Name: Bill Mongan\|\|Car Service, Vendor: Dial Car Voucher #: A800861 Date: 10/06/2018 Name: Bill Mongan | $44.85 |
| 10/07/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1258590 DATE: 10/10/2018 Vendor: Dial Car Voucher #: A4645784 Date: 10/07/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4645784 Date: 10/07/2018 Name: Lisa Beckerman | $64.71 |
| 10/07/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1258590 DATE: 10/10/2018 Vendor: Dial Car Voucher #: A4669818 Date: 10/07/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4669818 Date: 10/07/2018 Name: Lisa Beckerman | $64.71 |
| 10/08/18 | Travel - Ground Transportation VENDOR: JESSICA N. GOUDREAULT INVOICE#: 2818117810101803 DATE: 10/10/2018 Taxi/Car Service/Public Transport, 10/08/18, Car home while working late, Uber | $45.23 |
| 10/08/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2818599710111803 DATE: 10/11/2018 Taxi/Car Service/Public Transport, 10/08/18, Late car home., NYC Taxi Cab | $10.55 |
| 10/08/18 | Travel - Ground Transportation VENDOR: SAURABH SHARAD INVOICE#: 2826165310121703 DATE: 10/12/2018 Taxi/Car Service/Public Transport, 10/08/18, Cab home from working late., NYC Taxi | $9.80 |
| 10/08/18 | Corporate Service Fees VENDOR: COGENCY GLOBAL INC INVOICE#: N326651-00 DATE: 10/8/2018 Filing of OH UCC-3 continuation relating to Ohio Air Quality Development Authority | $37.00 |
| 10/08/18 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3010319 DATE: 10/14/2018 Rachel Wisotsky - Wolf & Lamb Kosher Steakhouse - 10/8/2018 | $20.00 |
| 10/08/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1258743 DATE: 10/17/2018 Vendor: Dial Car Voucher #: A4644595 | $64.71 |

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 255 of
18-50757-amk    Doc 1950-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 85 of
596

|          |                                                                                                                          |         |
|----------|--------------------------------------------------------------------------------------------------------------------------|---------|
|          | Date: 10/08/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4644595 Date: 10/08/2018 Name: Lisa Beckerman |         |
| 10/08/18 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2895705711092202 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 10/08/18, Late work, Uber | $16.00  |
| 10/09/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2818599710111803 DATE: 10/11/2018 Taxi/Car Service/Public Transport, 10/09/18, Late car home., NYC Taxi Cab | $11.62  |
| 10/09/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3010319 DATE: 10/14/2018 Natasha Burnett - Sushi of Gari 46th) - 10/9/2018 | $20.00  |
| 10/09/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3010319 DATE: 10/14/2018 Sarah Withers - Abumi - 10/9/2018 | $20.00  |
| 10/09/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3010319 DATE: 10/14/2018 Rachel Wisotsky - Abeca Sushi - 10/9/2018 | $20.00  |
| 10/09/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32018 DATE: 10/9/2018 -- Usage from: 07/01/2018 to 09/30/2018 | $67.20  |
| 10/09/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32018 DATE: 10/9/2018 -- Usage from: 07/01/2018 to 09/30/2018 | $44.50  |
| 10/09/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32018 DATE: 10/9/2018 -- Usage from: 07/01/2018 to 09/30/2018 | $14.10  |
| 10/09/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32018 DATE: 10/9/2018 -- Usage from: 07/01/2018 to 09/30/2018 | $40.50  |
| 10/09/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32018 DATE: 10/9/2018 -- Usage from: 07/01/2018 to 09/30/2018 | $87.80  |
| 10/09/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32018 DATE: 10/9/2018 -- Usage from: 07/01/2018 to 09/30/2018 | $1.90   |
| 10/09/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32018 DATE: 10/9/2018 -- Usage from: 07/01/2018 to 09/30/2018 | $56.40  |
| 10/09/18 | Document Retrieval  VENDOR: PACER | $44.60  |

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 256 of
596
18-50757-amk    Doc 1950-7    FILED 01/14/20    ENTERED 01/14/20 18:26:44    Page 89 of

|          |                                                                                                                          |            |
|----------|--------------------------------------------------------------------------------------------------------------------------|------------|
|          | SERVICE CENTER INVOICE#:<br>2503192-Q32018 DATE: 10/9/2018<br>-- Usage from: 07/01/2018 to 09/30/2018                     |            |
| 10/09/18 | Document Retrieval  VENDOR: PACER                                                                                         | $63.60     |
|          | SERVICE CENTER INVOICE#:<br>2503192-Q32018 DATE: 10/9/2018<br>-- Usage from: 07/01/2018 to 09/30/2018                     |            |
| 10/09/18 | Document Retrieval  VENDOR: PACER                                                                                         | $181.40    |
|          | SERVICE CENTER INVOICE#:<br>2503192-Q32018 DATE: 10/9/2018<br>-- Usage from: 07/01/2018 to 09/30/2018                     |            |
| 10/09/18 | Document Retrieval  VENDOR: PACER                                                                                         | $3.10      |
|          | SERVICE CENTER INVOICE#:<br>2503192-Q32018 DATE: 10/9/2018<br>-- Usage from: 07/01/2018 to 09/30/2018                     |            |
| 10/09/18 | Document Retrieval  VENDOR: PACER                                                                                         | $331.90    |
|          | SERVICE CENTER INVOICE#:<br>2503192-Q32018 DATE: 10/9/2018<br>-- Usage from: 07/01/2018 to 09/30/2018                     |            |
| 10/09/18 | Document Retrieval  VENDOR: PACER                                                                                         | $24.00     |
|          | SERVICE CENTER INVOICE#:<br>2503192-Q32018 DATE: 10/9/2018<br>-- Usage from: 07/01/2018 to 09/30/2018                     |            |
| 10/09/18 | Document Retrieval  VENDOR: PACER                                                                                         | $23.10     |
|          | SERVICE CENTER INVOICE#:<br>2503192-Q32018 DATE: 10/9/2018<br>-- Usage from: 07/01/2018 to 09/30/2018                     |            |
| 10/09/18 | Document Retrieval  VENDOR: PACER                                                                                         | $41.60     |
|          | SERVICE CENTER INVOICE#:<br>2503192-Q32018 DATE: 10/9/2018<br>-- Usage from: 07/01/2018 to 09/30/2018                     |            |
| 10/09/18 | Document Retrieval  VENDOR: PACER                                                                                         | $3.50      |
|          | SERVICE CENTER INVOICE#:<br>2503192-Q32018 DATE: 10/9/2018<br>-- Usage from: 07/01/2018 to 09/30/2018                     |            |
| 10/09/18 | Document Retrieval  VENDOR: PACER                                                                                         | $17.80     |
|          | SERVICE CENTER INVOICE#:<br>2503192-Q32018 DATE: 10/9/2018<br>-- Usage from: 07/01/2018 to 09/30/2018                     |            |
| 10/09/18 | Document Retrieval  VENDOR: PACER                                                                                         | $8.70      |
|          | SERVICE CENTER INVOICE#:<br>2503192-Q32018 DATE: 10/9/2018<br>-- Usage from: 07/01/2018 to 09/30/2018                     |            |
| 10/09/18 | Document Retrieval  VENDOR: PACER                                                                                         | $15.70     |
|          | SERVICE CENTER INVOICE#:<br>2503192-Q32018 DATE: 10/9/2018<br>-- Usage from: 07/01/2018 to 09/30/2018                     |            |
| 10/09/18 | Document Retrieval  VENDOR: PACER                                                                                         | $65.40     |
|          | SERVICE CENTER INVOICE#:<br>2503192-Q32018 DATE: 10/9/2018<br>-- Usage from: 07/01/2018 to 09/30/2018                     |            |
| 10/09/18 | Document Retrieval  VENDOR: PACER                                                                                         | $1,495.40  |
|          | SERVICE CENTER INVOICE#:<br>2503192-Q32018 DATE: 10/9/2018<br>-- Usage from: 07/01/2018 to 09/30/2018                     |            |
| 10/09/18 | Document Retrieval  VENDOR: PACER                                                                                         | $26.50     |
|          | SERVICE CENTER INVOICE#:<br>2503192-Q32018 DATE: 10/9/2018                                                                |            |

|          |                                                                                                                          |          |
|----------|--------------------------------------------------------------------------------------------------------------------------|----------|
|          | -- Usage from: 07/01/2018 to 09/30/2018                                                                                  |          |
| 10/09/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32018 DATE: 10/9/2018                                | $62.90   |
|          | -- Usage from: 07/01/2018 to 09/30/2018                                                                                  |          |
| 10/09/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32018 DATE: 10/9/2018                                | $6.70    |
|          | -- Usage from: 07/01/2018 to 09/30/2018                                                                                  |          |
| 10/09/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32018 DATE: 10/9/2018                                | $222.40  |
|          | -- Usage from: 07/01/2018 to 09/30/2018                                                                                  |          |
| 10/09/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32018 DATE: 10/9/2018                                | $0.80    |
|          | -- Usage from: 07/01/2018 to 09/30/2018                                                                                  |          |
| 10/09/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32018 DATE: 10/9/2018                                | $103.60  |
|          | -- Usage from: 07/01/2018 to 09/30/2018                                                                                  |          |
| 10/09/18 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32018 DATE: 10/9/2018                                | $58.70   |
|          | -- Usage from: 07/01/2018 to 09/30/2018                                                                                  |          |
| 10/09/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1258743 DATE: 10/17/2018  Vendor: Dial Car Voucher #: A4673771 Date: 10/09/2018 Name: Sarah Withers\|\|Car Service, Vendor: Dial Car Voucher #: A4673771 Date: 10/09/2018 Name: Sarah Withers | $38.16   |
| 10/09/18 | Travel - Ground Transportation VENDOR: ADAM T. HOCKENSMITH INVOICE#: 2886860511062312 DATE: 11/6/2018 Taxi/Car Service/Public Transport, 10/09/18, Worked late, JUNO | $29.37   |
| 10/09/18 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2895705711092202 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 10/09/18, Late work, Lyft | $13.75   |
| 10/10/18 | Meals - Business  VENDOR: JEFFREY L. WIENER INVOICE#: 2826692810121703 DATE: 10/12/2018 Dinner, 10/10/18, Worked late re FirstEnergy Chapter 11 and had Dinner from Whole Foods Market, Whole Foods Market, Jeff Wiener | $20.00   |
| 10/10/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2838372310172106 DATE: 10/17/2018 Taxi/Car Service/Public Transport, 10/10/18, Worked late, NYC Taxi | $43.90   |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 258 of
18-50757-amk    Doc 1950-7    Filed 01/14/20    Entered 01/14/20 18:26:44    Page 38 of
596

| | | |
|---|---|---|
| 10/10/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3010319 DATE: 10/14/2018 Rachel Wisotsky - Nizza - 10/10/2018 | $20.00 |
| 10/10/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3010319 DATE: 10/14/2018 Patrick Chen - VIV 9th Ave) - 10/10/2018 | $20.00 |
| 10/10/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3010319 DATE: 10/14/2018 Sarah Withers - Akdeniz - 10/10/2018 | $20.00 |
| 10/10/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259145 DATE: 10/24/2018  Vendor: Dial Car Voucher #: A3471534 Date: 10/10/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A3471534 Date: 10/10/2018 Name: Lisa Beckerman | $74.96 |
| 10/10/18 | Travel - Ground Transportation VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2838457211021704 DATE: 11/2/2018 Taxi/Car Service/Public Transport, 10/10/18, Ohio meetings, Uber | $37.65 |
| 10/10/18 | Travel - Ground Transportation VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2838457211021704 DATE: 11/2/2018 Taxi/Car Service/Public Transport, 10/10/18, FES Dinner, Uber | $15.00 |
| 10/10/18 | Travel - Ground Transportation VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2838457211021704 DATE: 11/2/2018 Cash Tips, 10/10/18, Tips on Columbus trip, Various | $15.00 |
| 10/10/18 | Meals - Business  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2838457211021704 DATE: 11/2/2018 Dinner, 10/10/18, F/E Dinner, Jeff Ruby's steakhouse, Juan Cespedes-Oxley Group, D. Priesse-Van Meter, Geoff Verhoff | $150.00 |
| 10/10/18 | Meals - Business  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2838457211021704 DATE: 11/2/2018 Breakfast, 10/10/18, F/E breakfast for G. Verhoff, Bob Evans express, Geoff Verhoff | $12.66 |
| 10/11/18 | Travel - Ground Transportation VENDOR: LAUREN H. LEYDEN INVOICE#: 2826457710121703 DATE: 10/12/2018 Taxi/Car Service/Public Transport, 10/11/18, Car to airport, Uber | $32.34 |
| 10/11/18 | Meals - Business  VENDOR: LAUREN | $19.33 |

|          |                                                                                                                                                                                                 |           |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | H. LEYDEN INVOICE#: 2826457710121703 DATE: 10/12/2018 Breakfast, 10/11/18, Breakfast at airport before travel to attend FE meeting, Crust, Lauren Leyden |           |
| 10/11/18 | Travel - Ground Transportation VENDOR: JEFFREY L. WIENER INVOICE#: 2840147610182105 DATE: 10/18/2018 Taxi/Car Service/Public Transport, 10/11/18, Business trip to Cleveland, OH re FirstEnergy Chapter 11; Uber car service to airport, Uber | $35.45 |
| 10/11/18 | Travel - Ground Transportation VENDOR: JEFFREY L. WIENER INVOICE#: 2840147610182105 DATE: 10/18/2018 Taxi/Car Service/Public Transport, 10/11/18, Business trip to Cleveland, OH re FirstEnergy Chapter 11; Taxi home from airport, Taxi Service Woodside | $46.87 |
| 10/11/18 | Meals - Business  VENDOR: JEFFREY L. WIENER INVOICE#: 2840147610182105 DATE: 10/18/2018 Dinner, 10/11/18, Business trip to Cleveland, OH re FirstEnergy Chapter 11; Dinner at Hndiscover, Hndiscover ST728, Jeff Wiener | $17.26 |
| 10/11/18 | Meals - Business  VENDOR: JEFFREY L. WIENER INVOICE#: 2840147610182105 DATE: 10/18/2018 Hotel - Banquet Charges, 10/11/18, Food and Beverages for Union negotiations, Embassy Suites | $806.38 |
| 10/11/18 | Meetings - Miscellaneous  VENDOR: JEFFREY L. WIENER INVOICE#: 2840147610182105 DATE: 10/18/2018 Hotel - Internet, 10/11/18, Wireless Internet and Printer Access for Union negotiation session, Embassy Suites | $296.46 |
| 10/11/18 | Meetings - Miscellaneous  VENDOR: JEFFREY L. WIENER INVOICE#: 2840147610182105 DATE: 10/18/2018 Hotel - Meeting Room, 10/11/18, Conference Rooms 1 and 2 for Union negotiations, Embassy Suites | $618.80 |
| 10/11/18 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 2841459210182303 DATE: 10/18/2018 Parking, 10/11/18, Travel to Ohio on client business, Reagan National Airport | $25.00 |
| 10/11/18 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 2841459210182303 DATE: 10/18/2018 Dinner, 10/11/18, Travel to Ohio on client business, Simon's, Scott Alberino | $34.06 |
| 10/11/18 | Travel - Ground Transportation VENDOR: NY BLACK CAR | $145.00 |

|          |                                                                                                                                                                                                                                                          |          |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | INVOICE#: 5012419 DATE: 10/12/2018 Vendor: Executive Royal Voucher #: 145105 Date: 10/11/2018 Name: Desiree Busching\|\|Car Service, Vendor: Executive Royal Voucher #: 145105 Date: 10/11/2018 Name: Desiree Busching                                     |          |
| 10/11/18 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5012419 DATE: 10/12/2018 Vendor: Executive Royal Voucher #: 145124 Date: 10/11/2018 Name: Desiree Busching\|\|Car Service, Vendor: Executive Royal Voucher #: 145124 Date: 10/11/2018 Name: Desiree Busching | $145.00  |
| 10/11/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2847203910221909 DATE: 10/22/2018 Taxi/Car Service/Public Transport, 10/11/18, Late car from OBP to home., NYC Taxi Cab                                                                      | $11.15   |
| 10/11/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1258743 DATE: 10/17/2018 Vendor: Dial Car Voucher #: A4633318 Date: 10/11/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4633318 Date: 10/11/2018 Name: Lisa Beckerman | $74.96   |
| 10/11/18 | Meals - Business  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2838457211021704 DATE: 11/2/2018 Lunch, 10/11/18, OH/ FE trip, Sunny Street Cafe, Geoff Verhoff                                                                                                    | $30.00   |
| 10/11/18 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2895705711092202 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 10/11/18, Late work, Uber                                                                                            | $15.16   |
| 10/12/18 | Meals - Business  VENDOR: JEFFREY L. WIENER INVOICE#: 2840147610182105 DATE: 10/18/2018 Breakfast, 10/12/18, Business trip to Cleveland, OH re FirstEnergy Chapter 11; Breakfast at Crust C in airport, Crust C, Jeff Wiener                               | $25.00   |
| 10/12/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2847203910221909 DATE: 10/22/2018 Taxi/Car Service/Public Transport, 10/12/18, Late car from OBP to home., NYC Taxi Cab                                                                     | $11.15   |
| 10/12/18 | Travel - Ground Transportation  PICK UP DATE: 10/11/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 150023; DATE: 10/12/2018                                                                                                                         | $127.23  |
| 10/12/18 | Travel - Ground Transportation  PICK                                                                                                                                                                                                                      | $145.00  |

18-50757-amk    Doc 3980-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 261 of
                                           596
18-50757-amk    Doc 1936-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 361 of

|          |                                                                                                 |          |
|----------|-------------------------------------------------------------------------------------------------|----------|
|          | UP DATE: 10/11/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 150023; DATE: 10/12/2018     |          |
| 10/12/18 | Travel - Ground Transportation  PICK UP DATE: 10/11/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 150023; DATE: 10/12/2018 | $145.00  |
| 10/12/18 | Travel - Ground Transportation  PICK UP DATE: 10/11/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 150023; DATE: 10/12/2018 | $145.00  |
| 10/12/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1258743 DATE: 10/17/2018  Vendor: Dial Car Voucher #: A4670002 Date: 10/12/2018 Name: Sarah Withers‖Car Service, Vendor: Dial Car Voucher #: A4670002 Date: 10/12/2018 Name: Sarah Withers | $32.60   |
| 10/12/18 | Travel - Auto Rental  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2838457211021704 DATE: 11/2/2018 Car Rental, 10/12/18, FES/OH Trip - car rental for G. Verhoff, Hertz | $195.65  |
| 10/12/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2838457211021704 DATE: 11/2/2018 Hotel - Lodging, 10/12/18, FES/Ohio meeting - hotel for G. Verhoff, Hotel Leveque | $225.00  |
| 10/12/18 | Travel - Parking  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2838457211021704 DATE: 11/2/2018 Hotel - Parking, 10/12/18, FES/Ohio meeting -parking for G. Verhoff, Hotel Leveque | $30.00   |
| 10/13/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259145 DATE: 10/24/2018  Vendor: Dial Car Voucher #: A4587311 Date: 10/13/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4587311 Date: 10/13/2018 Name: Lisa Beckerman | $64.71   |
| 10/13/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259145 DATE: 10/24/2018  Vendor: Dial Car Voucher #: A4669103 Date: 10/13/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4669103 Date: 10/13/2018 Name: Lisa Beckerman | $72.91   |
| 10/14/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#:                                    | $64.71   |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 262 of
18-50757-amk    Doc 1950-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 30 of
596

|          |                                                                                                                                                                                                                                      |          |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | 1258743 DATE: 10/17/2018 Vendor: Dial Car Voucher #: A4632285 Date: 10/14/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4632285 Date: 10/14/2018 Name: Lisa Beckerman                                           |          |
| 10/14/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259145 DATE: 10/24/2018 Vendor: Dial Car Voucher #: A4559632 Date: 10/14/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4559632 Date: 10/14/2018 Name: Lisa Beckerman | $64.71   |
| 10/15/18 | Travel - Ground Transportation VENDOR: LAUREN H. LEYDEN INVOICE#: 2833467510161703 DATE: 10/16/2018 Taxi/Car Service/Public Transport, 10/15/18, Car home from airport, Uber                                                           | $36.41   |
| 10/15/18 | Travel - Ground Transportation VENDOR: LAUREN H. LEYDEN INVOICE#: 2833467510161703 DATE: 10/16/2018 Taxi/Car Service/Public Transport, 10/15/18, Car to airport, Uber                                                                  | $34.17   |
| 10/15/18 | Meals - Business  VENDOR: LAUREN H. LEYDEN INVOICE#: 2833467510161703 DATE: 10/16/2018 Breakfast, 10/15/18, Breakfast at airport before travel, Crust, Lauren Leyden                                                                   | $20.62   |
| 10/15/18 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 2838159510172007 DATE: 10/17/2018 Dinner, 10/15/18, Travel to Ohio on client business, Mustart Seed Market & Cafe, Zach Adorno                                                         | $21.17   |
| 10/15/18 | Travel - Ground Transportation VENDOR: ZACH ADORNO INVOICE#: 2838159510172007 DATE: 10/17/2018 Taxi/Car Service/Public Transport, 10/15/18, Travel to Ohio on client business, Lyft                                                    | $20.41   |
| 10/15/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2838372310172106 DATE: 10/17/2018 Taxi/Car Service/Public Transport, 10/15/18, Worked late, UBER                                                               | $61.15   |
| 10/15/18 | Travel - Ground Transportation VENDOR: JEFFREY L. WIENER INVOICE#: 2840147610182105 DATE: 10/18/2018 Taxi/Car Service/Public Transport, 10/15/18, Business trip to Cleveland, OH re FirstEnergy Chapter 11; Uber car service to airport, Uber | $52.08   |

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 263 of
596
18-50757-amk    Doc 1950-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 263 of
596

| | | |
|---|---|---|
| 10/15/18 | Meals - Business  VENDOR: JEFFREY L. WIENER INVOICE#: 2840147610182105 DATE: 10/18/2018 Breakfast, 10/15/18, Business trip to Cleveland, OH re FirstEnergy Chapter 11; Breakfast at Crust C in airport, Crust C, Jeff Wiener | $25.00 |
| 10/15/18 | Meals - Business  VENDOR: JEFFREY L. WIENER INVOICE#: 2840147610182105 DATE: 10/18/2018 Meals Other, 10/15/18, Business trip to Cleveland, OH re FirstEnergy Chapter 11; Coffee at Starbucks in Cleveland, Starbucks, Jeff Wiener | $15.63 |
| 10/15/18 | Meals - Business  VENDOR: JEFFREY L. WIENER INVOICE#: 2840147610182105 DATE: 10/18/2018 Hotel - Banquet Charges, 10/15/18, Food and Beverages for Union negotiations, Embassy Suites | $556.04 |
| 10/15/18 | Meals - Business  VENDOR: JEFFREY L. WIENER INVOICE#: 2840147610182105 DATE: 10/18/2018 Hotel - Meals - Other, 10/15/18, Beverage - Bottled Waters for Union negotiations, Embassy Suites, Jeff Wiener | $59.29 |
| 10/15/18 | Meetings - Miscellaneous  VENDOR: JEFFREY L. WIENER INVOICE#: 2840147610182105 DATE: 10/18/2018 Hotel - Internet, 10/15/18, Wireless Internet Access for Union negotiation session, Embassy Suites | $131.76 |
| 10/15/18 | Meetings - Miscellaneous  VENDOR: JEFFREY L. WIENER INVOICE#: 2840147610182105 DATE: 10/18/2018 Hotel - Meeting Room, 10/15/18, Conference Room for Union Negotiations 1 Rental, Embassy Suites | $433.16 |
| 10/15/18 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 2843164210231700 DATE: 10/23/2018 Airfare, 10/15/18, Flight on October 17, 2018 from New York to Cleveland for meetings at client offices. | $425.20 |
| 10/15/18 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 2843164210231700 DATE: 10/23/2018 Airfare, 10/15/18, Flight on October 17, 2018 from Cleveland to New York re: meetings at client offices. | $425.20 |
| 10/15/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2847203910232101 DATE: 10/23/2018 Airfare, 10/15/18, Airfare NYC to Cleveland (actual trip Oct. 17th) | $425.20 |
| 10/15/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2847203910232101 DATE: 10/23/2018 | $425.20 |

|          | Airfare, 10/15/18, Airfare Cleveland to NYC (actual trip Oct. 17th) | |
|----------|---------------------------------------------------------------------|----------|
| 10/15/18 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5012539 DATE: 10/19/2018 Vendor: Executive Royal Voucher #: 8101502527 Date: 10/15/2018 Name: Desiree Busching‖Car Service, Vendor: Executive Royal Voucher #: 8101502527 Date: 10/15/2018 Name: Desiree Busching | $218.74 |
| 10/15/18 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5012539 DATE: 10/19/2018 Vendor: Executive Royal Voucher #: 190798 Date: 10/15/2018 Name: Desiree Busching‖Car Service, Vendor: Executive Royal Voucher #: 190798 Date: 10/15/2018 Name: Desiree Busching | $221.66 |
| 10/16/18 | Travel - Ground Transportation VENDOR: THOMPSON, JULIE A. INVOICE#: 2833685210161703 DATE: 10/16/2018 Taxi/Car Service/Public Transport, 10/16/18, Ride home after working late., Lyft | $7.42 |
| 10/16/18 | Meals - Business VENDOR: THOMPSON, JULIE A. INVOICE#: 2833685210161703 DATE: 10/16/2018 Dinner, 10/16/18, Dinner while working late., Sweetgreen, Julie Thompson | $11.28 |
| 10/16/18 | Telephone - Long Distance VENDOR: JAMES W. LEIGHTON INVOICE#: 2834175510161703 DATE: 10/16/2018 Court Calls, 10/16/18, Court Solutions line for omnibus hearing., Court Solutions | $70.00 |
| 10/16/18 | Meals - Business VENDOR: ZACH ADORNO INVOICE#: 2838159510172007 DATE: 10/17/2018 Hotel - Breakfast, 10/16/18, Travel to Ohio on client business, Courtyard Marriott, Zach Adorno | $7.94 |
| 10/16/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ZACH ADORNO INVOICE#: 2838159510172007 DATE: 10/17/2018 Hotel - Lodging, 10/16/18, Travel to Ohio on client business, Courtyard Marriott | $258.16 |
| 10/16/18 | Travel - Auto Rental VENDOR: ZACH ADORNO INVOICE#: 2838159510172007 DATE: 10/17/2018 Car Rental, 10/16/18, Travel to Ohio on client business, Hertz | $108.73 |
| 10/16/18 | Travel - Ground Transportation VENDOR: ZACH ADORNO INVOICE#: 2838159510172007 DATE: 10/17/2018 Taxi/Car Service/Public Transport, | $28.28 |

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 19:32:44    Page 265 of
18-50757-amk    Doc 1936-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 95 of
596

| | | |
|---|---|---|
| 10/16/18 | 10/16/18, Travel to Ohio on client business, Union Cab<br>Travel - Ground Transportation<br>VENDOR: JEFFREY L. WIENER<br>INVOICE#: 2840147610182105 DATE: 10/18/2018<br>Taxi/Car Service/Public Transport, 10/16/18, Business trip to Cleveland, OH re FirstEnergy Chapter 11; Uber car service home from airport, Uber | $40.86 |
| 10/16/18 | Meals - Business  VENDOR: JEFFREY L. WIENER INVOICE#: 2840147610182105 DATE: 10/18/2018<br>Dinner, 10/16/18, Worked late re FirstEnergy and had Dinner in office, Whole Foods Bryant Park, Jeff Wiener | $20.00 |
| 10/16/18 | Travel - Ground Transportation<br>VENDOR: JEFFREY L. WIENER<br>INVOICE#: 2840147610182105 DATE: 10/18/2018<br>Taxi/Car Service/Public Transport, 10/16/18, Worked late re FirstEnergy and took Uber car service home, Uber | $13.27 |
| 10/16/18 | Travel - Ground Transportation<br>VENDOR: ABID QURESHI INVOICE#: 2847203910221909 DATE: 10/22/2018<br>Taxi/Car Service/Public Transport, 10/16/18, Late car from OBP to home., NYC Taxi Cab | $10.56 |
| 10/16/18 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800604 DATE: 10/18/2018<br>10/16/0018 | $148.61 |
| 10/16/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3012641 DATE: 10/21/2018<br>Rachel Wisotsky - Nizza - 10/16/2018 | $20.00 |
| 10/16/18 | Travel - Ground Transportation<br>VENDOR: RACHEL WISOTSKY<br>INVOICE#: 2895705711092202 DATE: 11/9/2018<br>Taxi/Car Service/Public Transport, 10/16/18, Late work, Uber | $15.76 |
| 10/17/18 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 2841459210182303 DATE: 10/18/2018<br>Parking, 10/17/18, Travel to Ohio on client business, Reagan National Airport | $25.00 |
| 10/17/18 | Travel - Ground Transportation<br>VENDOR: BRAD M. KAHN<br>INVOICE#: 2843164210191908 DATE: 10/19/2018<br>Taxi/Car Service/Public Transport, 10/17/18, Cab from LaGuardia Airport to Home re: meetings with client in Cleveland, Ohio., Uber | $77.55 |
| 10/17/18 | Travel - Ground Transportation | $32.60 |

|          |                                                                                                                                                                      |           |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | VENDOR: KATE DOORLEY INVOICE#: 2844081810192006 DATE: 10/19/2018 Taxi/Car Service/Public Transport, 10/17/18, Travel to Ohio on client business, Uber                 |           |
| 10/17/18 | Travel - Ground Transportation                                                                                                                                       | $41.60    |
|          | VENDOR: KATE DOORLEY INVOICE#: 2844081810192006 DATE: 10/19/2018 Taxi/Car Service/Public Transport, 10/17/18, Travel to Ohio on client business, Uber                 |           |
| 10/17/18 | Travel - Ground Transportation                                                                                                                                       | $74.45    |
|          | VENDOR: ABID QURESHI INVOICE#: 2847203910221909 DATE: 10/22/2018 Taxi/Car Service/Public Transport, 10/17/18, Car from home to LGA Airport, Uber                      |           |
| 10/17/18 | Travel - Ground Transportation                                                                                                                                       | $81.16    |
|          | VENDOR: ABID QURESHI INVOICE#: 2847203910221909 DATE: 10/22/2018 Taxi/Car Service/Public Transport, 10/17/18, Car from LGA Airport to home, Uber                      |           |
| 10/18/18 | Travel - Ground Transportation  10/15/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 150164; DATE: 10/18/2018                                                   | $127.23   |
| 10/18/18 | Travel - Ground Transportation  10/15/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 150164; DATE: 10/18/2018                                                   | $148.03   |
| 10/18/18 | Travel - Ground Transportation  10/17/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 150164; DATE: 10/18/2018                                                   | $203.53   |
| 10/18/18 | Travel - Ground Transportation  10/17/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 150164; DATE: 10/18/2018                                                   | $177.20   |
| 10/18/18 | Travel - Ground Transportation  10/17/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 150164; DATE: 10/18/2018                                                   | $183.60   |
| 10/18/18 | Travel - Ground Transportation  10/17/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 150164; DATE: 10/18/2018                                                   | $183.53   |
| 10/18/18 | Prof Fees - Consultant Fees  VENDOR: TETRA TECH INC INVOICE#: 51367001 DATE: 10/18/2018 Conner Run Impoundment - Reclamation Estimate.                                | $5,155.00 |
| 10/18/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E428-18 DATE:                                                         | $22.51    |

18-50757-amk    Doc 3988-7    FILED 04/27/20    ENTERED 04/27/20 18:32:44    Page 267 of
18-50757-amk    Doc 1950-7    FILED 01/14/20    ENTERED 01/14/20 18:26:42    Page 95 of
596

|            |                                                                 |          |
|------------|-----------------------------------------------------------------|----------|
|            | 10/20/2018 |TRACKING #: 1Z02E52E0195275040; SHIP DATE: 10/18/2018; SENDER: Alondra Munoz; NAME: Debra Zelasko COMPANY: FirstEnergy Corp. ADDRESS: 341 White Pond, Akron, OH 44320 US; | |
| 10/19/18   | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2843230810191804 DATE: 10/19/2018 Dinner, 10/19/18, Dinner while working late., Sweetgreen, Julie Thompson | $11.28 |
| 10/20/18   | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259145 DATE: 10/24/2018  Vendor: Dial Car Voucher #: A4632987 Date: 10/20/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4632987 Date: 10/20/2018 Name: Lisa Beckerman | $64.71 |
| 10/20/18   | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259145 DATE: 10/24/2018  Vendor: Dial Car Voucher #: A4644174 Date: 10/20/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4644174 Date: 10/20/2018 Name: Lisa Beckerman | $64.71 |
| 10/22/18   | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2846560510221504 DATE: 10/22/2018 Dinner, 10/22/18, Dinner while in the office on Sunday., Sweetgreen, Julie Thompson | $11.55 |
| 10/22/18   | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3017384 DATE: 10/28/2018 Rachel Wisotsky - Bareburger 46th St.) - 10/22/2018 | $20.00 |
| 10/22/18   | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2891738311081806 DATE: 11/8/2018 Taxi/Car Service/Public Transport, 10/22/18, Late car from OBP to home, NYC Taxi Cab | $8.75 |
| 10/22/18   | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2895705711092202 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 10/22/18, Late work, Uber | $10.63 |
| 10/23/18   | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2850550410231603 DATE: 10/23/2018 Dinner, 10/23/18, Dinner while working late., Sweetgreen, Julie Thompson | $11.28 |
| 10/23/18   | Telephone - Long Distance  VENDOR: JULIA FURLONG INVOICE#: | $70.00 |

|          | 2851865310232101 DATE: 10/23/2018 Court Calls, 10/23/18, Court call, Court Solutions | |
|----------|---------------------------------------------------------------|-----------|
| 10/23/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259145 DATE: 10/24/2018  Vendor: Dial Car Voucher #: A4636454 Date: 10/23/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4636454 Date: 10/23/2018 Name: Lisa Beckerman | $74.96 |
| 10/23/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3017384 DATE: 10/28/2018 Rachel Wisotsky - Mercato - 10/23/2018 | $20.00 |
| 10/23/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3017384 DATE: 10/28/2018 Natasha Burnett - Sons of Thunder E 38th St) - 10/23/2018 | $20.00 |
| 10/23/18 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800605 DATE: 10/11/2018 10/23/0018 working meals for meetings with advisors to creditor party (20 people). | $375.62 |
|          | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800605 DATE: 10/11/2018 10/23/0018 working meals for meetings with advisors to creditor party (20 people). | $474.97 |
| 10/23/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2893640111082303 DATE: 11/8/2018 Taxi/Car Service/Public Transport, 10/23/18, Travel to NY on client business, Uber | $14.93 |
| 10/23/18 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2895705711092202 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 10/23/18, Late work; apply to 10/23/18; left @ 12:37 am on 10/24/18, Uber | $15.62 |
| 10/24/18 | Travel - Ground Transportation VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 2860844910262105 DATE: 10/26/2018 Taxi/Car Service/Public Transport, 10/24/18, Car home after working overtime., Uber | $76.92 |
| 10/24/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: | $26.13 |

|  |  |  |
|---|---|---|
|  | 000000FE0914438-18 DATE: 10/27/2018 \|TRACKING #: 1ZFE09140196760904; SHIP DATE: 10/24/2018; SENDER: Julie Thompson; NAME: Tiiara N.A. Patton COMPANY: U.S. Dept. of Justice ADDRESS: 201 Superior Avenue East, Ste. 441, Cleveland, OH 44114 US; |  |
| 10/24/18 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2895705711092202 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 10/24/18, Union Negotiations, Uber | $38.45 |
| 10/25/18 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 285426751029102 DATE: 10/29/2018 Parking, 10/25/18, Travel to Ohio on client business, Reagan National Airport | $25.00 |
| 10/25/18 | Travel - Ground Transportation  PICK UP DATE 10/24/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 150385; DATE: 10/25/2018 | $145.00 |
| 10/25/18 | Travel - Ground Transportation  PICK UP DATE 10/24/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 150385; DATE: 10/25/2018 | $127.23 |
| 10/25/18 | Document Retrieval  VENDOR: RPM LEGAL LLC INVOICE#: 647 DATE: 10/25/2018 At Albany Supreme | $340.00 |
| 10/25/18 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2895705711092202 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 10/25/18, Business travel re: union negotiations in Cleveland, OH, Uber | $26.04 |
| 10/25/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: RACHEL WISOTSKY INVOICE#: 2895705711092202 DATE: 11/9/2018 Hotel - Lodging, 10/25/18, Business travel re: union negotiations in Cleveland, OH, Embassy Suites Hotel | $183.42 |
| 10/25/18 | Meals - Business  VENDOR: RACHEL WISOTSKY INVOICE#: 2895705711092202 DATE: 11/9/2018 Breakfast, 10/25/18, Business travel re: union negotiations in Cleveland, OH, Crust Restaurant, Rachel Wisotsky | $29.48 |
| 10/26/18 | Travel - Ground Transportation VENDOR: MILES A. TAYLOR INVOICE#: 2863139210301608 DATE: 10/30/2018 Taxi/Car Service/Public Transport, | $27.32 |

|         |                                                                                                                                                                                                                                      |          |
|---------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|         | 10/26/18, Travel home after working late, Uber                                                                                                                                                                                         |          |
| 10/26/18 | Meals - Business  VENDOR: THE GREEN BEE CAFE INVOICE#: 3218 DATE: 10/26/2018 Eating Places Restaurants M664058852 FES- Weekly Task List Call - Breakfast with S. Alberino, J. Thompson, K. Doorley, M. Taylor, M. Reichert, and J. Leighton - 10/26/18 | $120.00  |
| 10/27/18 | Meals - Business  VENDOR: MOLLY R. REICHERT INVOICE#: 2861911310271904 DATE: 10/27/2018 Lunch, 10/27/18, Lunch while working on 10/27, Chopt, Molly Reichert | $9.89    |
| 10/29/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3024262 DATE: 11/4/2018 Andrew Schreiber - Just Salad Rockefeller Plaza) - 10/29/2018 | $20.00   |
| 10/29/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3024262 DATE: 11/4/2018 Patrick Chen - Nino's 46 W 46th St) - 10/29/2018 | $20.00   |
| 10/29/18 | Travel - Ground Transportation VENDOR: ANDREW SCHREIBER INVOICE#: 2895287111091806 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 10/29/18, late night transportation home, Uber | $15.80   |
| 10/29/18 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800606 DATE: 11/1/2018 10/29/0018 | $130.32  |
| 10/30/18 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 50850 DATE: 10/30/2018 Document retrieval (Pennsylvania: Centre Co. Court of Common) | $435.00  |
| 10/30/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3024262 DATE: 11/4/2018 Chris Christopher) Gessner - Chopt Creative Salad Co. Times Square) - 10/30/2018 | $20.00   |
| 10/30/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3024262 DATE: 11/4/2018 Andrew Schreiber - Bareburger 46th St.) - 10/30/2018 | $19.71   |
| 10/30/18 | Travel - Ground Transportation VENDOR: JEFFREY L. WIENER INVOICE#: 2894404911091706 DATE: 11/9/2018 | $41.45   |

| | | |
|---|---|---|
| | Taxi/Car Service/Public Transport, 10/30/18, Business Trip to Cleveland, OH re FirstEnergy; took Uber car service to LaGuardia Int'l Airport, Uber | |
| 10/30/18 | Meals - Business  VENDOR: JEFFREY L. WIENER INVOICE#: 2894404911091706 DATE: 11/9/2018 Lunch, 10/30/18, Business Trip to Cleveland, OH re FirstEnergy; Lunch at Panera Bread, Panera Bread, Jeff Wiener | $35.00 |
| 10/30/18 | Meals - Business  VENDOR: JEFFREY L. WIENER INVOICE#: 2894404911091706 DATE: 11/9/2018 Hotel - Banquet Charges, 10/30/18, FirstEnergy; Food  for the Union meeting, Embassy Suites | $826.14 |
| 10/30/18 | Meetings - Miscellaneous  VENDOR: JEFFREY L. WIENER INVOICE#: 2894404911091706 DATE: 11/9/2018 Hotel - Internet, 10/30/18, FirstEnergy; Wireless Internet Access for Union meeting, Embassy Suites | $131.76 |
| 10/30/18 | Meetings - Miscellaneous  VENDOR: JEFFREY L. WIENER INVOICE#: 2894404911091706 DATE: 11/9/2018 Hotel - Meeting Room, 10/30/18, booked Conference Meeting Room for Union meeting, Embassy Suites | $433.16 |
| 10/30/18 | Travel - Ground Transportation VENDOR: JEFFREY L. WIENER INVOICE#: 2894404911091706 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 10/30/18, Business Trip to Cleveland, OH re FirstEnergy; took taxi home from JFK, Queens Medallion | $70.27 |
| 10/30/18 | Travel - Ground Transportation VENDOR: ANDREW SCHREIBER INVOICE#: 2895287111091806 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 10/30/18, late night transportation home, Uber | $15.12 |
| 10/30/18 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 2875734811121609 DATE: 11/12/2018 Taxi/Car Service/Public Transport, 10/30/18, Worked late, NYC Taxi | $49.12 |
| 10/31/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3024262 DATE: 11/4/2018 Andrew Schreiber - Natsumi - 10/31/2018 | $19.71 |
| 10/31/18 | Meals - Business  VENDOR: JEFFREY L. WIENER INVOICE#: 2894404911091706 DATE: 11/9/2018 Breakfast, 10/31/18, Business Trip to Cleveland, OH re FirstEnergy; Breakfast | $25.00 |

18-50757-amk    Doc 3990-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 272 of
596
18-50757-amk    Doc 3990-7    FILED 04/27/20    ENTERED 04/27/20 18:36:42    Page 200 of

|          |                                                                      |          |
|----------|----------------------------------------------------------------------|----------|
|          | at Crust C, Crust C, Jeff Wiener                                     |          |
| 10/31/18 | Travel - Ground Transportation                                       | $11.88   |
|          | VENDOR: RACHEL WISOTSKY                                              |          |
|          | INVOICE#: 2895705711092202 DATE:                                    |          |
|          | 11/9/2018                                                            |          |
|          | Taxi/Car Service/Public Transport,                                   |          |
|          | 10/31/18, Business travel, Uber                                      |          |

Current Expenses                                                          $44,881.14

**Total Amount of This Invoice**                                       **$3,808,952.64**



FIRSTENERGY SOLUTIONS CORP
76 SOUTH MAIN STREET
AKRON, OH  44308-1890
ATTN: RICK  GIANNANTONIO

| | |
|---|---|
| Invoice Number | 1810283 |
| Invoice Date | 01/04/19 |
| Client Number | 696597 |
| Matter Number | 0005 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED:

|  |  |
|---|---|
| Current Fees | $3,887,211.25 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 01/30/18 | Travel - Ground Transportation VENDOR: IRA S. DIZENGOFF INVOICE#: 2453111511302105 DATE: 11/30/2018 Taxi/Car Service/Public Transport, 01/30/18, Uber Car Service from home to LGA Airport re: trip to Akron, OH re: FES hearing., Uber Car Service | $82.15 |
| 05/08/18 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-19956 DATE: 5/8/2018 Processing fees, Data Hosting, Media Storage, Imaging and Endorsement | $8,601.50 |
| 05/08/18 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-19957 DATE: 5/8/2018 Data Hosting, Hosting Project Management, User Fees | $2,670.35 |
| 09/26/18 | Travel - Airfare  VENDOR: WELLS | $-713.20 |

|          |                                                                                                                                                                                       |             |
|----------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------|
|          | FARGO CC GHOST CARD INVOICE#: 389984CR DATE: 9/26/2018 NAME: WISOTSKY RACHEL TICKET #: 7182954627 DEPARTURE DATE: 09/27/2018 ROUTE: CLE LGA                                             |             |
| 09/26/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 390952CR DATE: 9/26/2018 NAME: ALBERINO SCOTT L TICKET #: 7184355955 DEPARTURE DATE: 09/25/2018 ROUTE: CLE DCA            | $-573.85    |
| 09/27/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 391581 DATE: 9/27/2018 NAME: BECKERMAN LISA G TICKET #: 7209984380 DEPARTURE DATE: 10/01/2018 ROUTE: EWR CLE EWR          | $1,190.00   |
| 09/27/18 | Meals - Business  VENDOR: RACHEL WISOTSKY INVOICE#: 2998527812210002 DATE: 12/21/2018 Breakfast - non-overtime, 09/27/18, Employment Negotiation Travel, LGA Food Court, Rachel Wisotsky | $17.88      |
| 10/01/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 394072 DATE: 10/1/2018 NAME: DOORLEY KATHERINE M TICKET #: 0010041175 DEPARTURE DATE: 10/02/2018 ROUTE: WAS NYP WAS     | $454.00     |
| 10/01/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 394403 DATE: 10/1/2018 NAME: PRESA RACHEL TICKET #: 5547077550 DEPARTURE DATE: 10/01/2018 ROUTE: WIL NYP                | $83.00      |
| 10/02/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 395509 DATE: 10/3/2018 NAME: FURLONG JULIA MS TICKET #: 0010051884 DEPARTURE DATE: 10/03/2018 ROUTE: WAS NYP WAS        | $416.00     |
| 10/03/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 395509CR DATE: 10/3/2018 NAME: FURLONG JULIA MS TICKET #: 0010051892 DEPARTURE DATE: 10/03/2018 ROUTE: WAS NYP WAS      | $-116.75    |
| 10/03/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 396532 DATE: 10/3/2018 NAME: ALBERINO SCOTT TICKET #: 7212380781 DEPARTURE DATE: 10/03/2018 ROUTE: DCA LGA DCA            | $752.50     |
| 10/03/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 397266 DATE: 10/3/2018                                                                                                    | $1,426.39   |

|          |                                                                                                                                                        |            |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | NAME: WIENER JEFFREY TICKET #: 7212381192 DEPARTURE DATE: 10/11/2018 ROUTE: LGA CLE LGA                                                                 |            |
| 10/03/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 397269 DATE: 10/3/2018 NAME: LEYDEN LAUREN TICKET #: 7212381194 DEPARTURE DATE: 10/11/2018 ROUTE: LGA CLE LGA | $1,426.39  |
| 10/03/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 397340 DATE: 10/3/2018 NAME: BUSCHING DESIRE TICKET #: 7212381231 DEPARTURE DATE: 10/11/2018 ROUTE: LGA CLE LGA | $1,426.39  |
| 10/04/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 398261 DATE: 10/4/2018 NAME: ADORNO ZACHARY NISSI TICKET #: 7212911009 DEPARTURE DATE: 10/15/2018 ROUTE: DCA CLE DCA | $1,110.80  |
| 10/05/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 399801 DATE: 10/5/2018 NAME: ALBERINO SCOTT L TICKET #: 7213077196 DEPARTURE DATE: 10/11/2018 ROUTE: DCA CLE DCA | $1,110.80  |
| 10/11/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 397266CR DATE: 10/11/2018 NAME: WIENER JEFFREY TICKET #: 7214829437 DEPARTURE DATE: 10/11/2018 ROUTE: CLE LGA | $-303.99   |
| 10/11/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 397269CR DATE: 10/11/2018 NAME: LEYDEN LAUREN TICKET #: 7214829435 DEPARTURE DATE: 10/11/2018 ROUTE: LGA CLE LGA | $-303.99   |
| 10/11/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 397340CR DATE: 10/11/2018 NAME: BUSCHING DESIRE TICKET #: 7214829430 DEPARTURE DATE: 10/11/2018 ROUTE: LGA CLE LGA | $-303.99   |
| 10/11/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 405524 DATE: 10/11/2018 NAME: WISOTSKY RACHEL TICKET #: 7215089991 DEPARTURE DATE: 10/24/2018 ROUTE: LGA CLE LGA | $1,474.40  |
| 10/11/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 405525 DATE: 10/25/2018 NAME: BUSCHING DESIRE TICKET #: 7215089992 DEPARTURE DATE: 10/24/2018 ROUTE: LGA CLE LGA | $1,474.40  |

18-50757-amk    Doc 3990-7    FILED 04/27/20    ENTERED 04/27/20 18:36:42    Page 276 of
18-50757-amk    Doc 3990-7    FILED 04/27/20    ENTERED 04/27/20 18:36:42    Page 204 of
596

| | | |
|---|---|---|
| 10/12/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 394072 DATE: 10/1/2018 NAME: DOSHI RAVI TICKET #: 0010029334 DEPARTURE DATE: 10/02/2018 ROUTE: WAS NYP WAS | $286.00 |
| 10/12/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 405911 DATE: 10/15/2018 NAME: WIENER JEFFREY TICKET #: 7215090193 DEPARTURE DATE: 10/15/2018 ROUTE: LGA CLE LGA | $1,426.39 |
| 10/12/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 405912 DATE: 10/15/2018 NAME: LEYDEN LAUREN TICKET #: 7215090194 DEPARTURE DATE: 10/15/2018 ROUTE: LGA CLE LGA | $1,426.39 |
| 10/12/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 405915 DATE: 10/15/2018 NAME: BUSCHING DESIRE TICKET #: 7215090196 DEPARTURE DATE: 10/15/2018 ROUTE: LGA CLE LGA | $1,426.39 |
| 10/12/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 406029 DATE: 10/15/2018 NAME: BECKERMAN LISA G TICKET #: 7215340764 DEPARTURE DATE: 10/15/2018 ROUTE: EWR CLE EWR | $1,184.40 |
| 10/12/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 406742 DATE: 10/12/2018 NAME: DOORLEY KATHERI TICKET #: 7215341191 DEPARTURE DATE: 10/17/2018 ROUTE: LGA CLE | $432.20 |
| 10/12/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 406745 DATE: 10/17/2018 NAME: DOORLEY KATHERINE TICKET #: 7215341194 DEPARTURE DATE: 10/17/2018 ROUTE: CLE DCA | $409.32 |
| 10/15/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 406029 DATE: 10/15/2018 NAME: BECKERMAN LISA G TICKET #: 7215535421 DEPARTURE DATE: 10/16/2018 ROUTE: CLE EWR | $95.19 |
| 10/15/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 411402CR DATE: 10/15/2018 NAME: DOORLEY KATHERINE TICKET #: 0946133028 DEPARTURE DATE: 10/23/2018 ROUTE: WAS NYP WAS | $-38.00 |
| 10/15/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: | $14.47 |

18-50757-amk    Doc 3990-7    FILED 04/27/20    ENTERED 04/27/20 18:36:42    Page 277 of
18-50757-amk    Doc 3990-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 105 of
596

|  |  |  |
|---|---|---|
|  | 2846738512122102 DATE: 12/12/2018 Dinner - 10/15/18, Dinner while attending hearing., Luigi's, Lisa Beckerman |  |
| 10/15/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 2846738512122102 DATE: 12/12/2018 Hotel - Lodging, 10/15/18, Hotel while attending hearing., Courtyard Marriott | $213.22 |
| 10/15/18 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 2846738512122102 DATE: 12/12/2018 Car Rental, 10/15/18, Car rental while attending hearing., Thrifty | $254.70 |
| 10/16/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 408855 DATE: 10/16/2018 NAME: ALBERINO SCOTT L TICKET #: 7216330118 DEPARTURE DATE: 10/17/2018 ROUTE: DCA CLE DCA | $818.63 |
| 10/16/18 | Travel - Ground Transportation VENDOR: LISA G. BECKERMAN INVOICE#: 2846738512122102 DATE: 12/12/2018 Taxi/Car Service/Public Transport - non-overtime, 10/16/18, Taxi returning from hearing., Newark Cab | $60.00 |
| 10/16/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2846738512122102 DATE: 12/12/2018 Hotel - Breakfast, 10/16/18, Breakfast while attending hearing., Courtyard Marriott, Lisa Beckerman | $4.00 |
| 10/17/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 406745 DATE: 10/17/2018 NAME: DOORLEY KATHERINE TICKET #: 7216519303 DEPARTURE DATE: 10/17/2018 ROUTE: CLE DCA | $200.00 |
| 10/17/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259478 DATE: 10/31/2018  Vendor: Dial Car Voucher #: A4645804 Date: 10/17/2018 Name: Brad Kahn||Car Service, Vendor: Dial Car Voucher #: A4645804 Date: 10/17/2018 Name: Brad Kahn | $75.99 |
| 10/17/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259478 DATE: 10/31/2018  Vendor: Dial Car Voucher #: A4670312 Date: 10/17/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4670312 Date: 10/17/2018 Name: Lisa Beckerman | $87.26 |
| 10/18/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 411402 DATE: 10/18/2018 | $422.00 |

18-50757-amk    Doc 3990-7    FILED 04/27/20    ENTERED 04/27/20 18:36:42    Page 278 of
18-50757-amk    Doc 3990-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 278 of
596

|          |                                                                                                                                                                                                                                      |            |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | NAME: DOORLEY KATHERINE TICKET #: 0946075056 DEPARTURE DATE: 10/23/2018 ROUTE: WAS NYP WAS                                                                                                                                            |            |
| 10/18/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 411414 DATE: 10/18/2018 NAME: ALBERINO SCOTT L TICKET #: 7216984646 DEPARTURE DATE: 10/25/2018 ROUTE: DCA CLE DCA                                                        | $1,110.80  |
| 10/18/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259478 DATE: 10/31/2018  Vendor: Dial Car Voucher #: A4672701 Date: 10/18/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4672701 Date: 10/18/2018 Name: Lisa Beckerman | $74.96     |
| 10/22/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 413873 DATE: 10/22/2018 NAME: WIENER JEFFREY TICKET #: 7217939046 DEPARTURE DATE: 10/30/2018 ROUTE: LGA CLE LGA                                                          | $1,426.39  |
| 10/22/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 413876 DATE: 10/22/2018 NAME: LEYDEN LAUREN TICKET #: 7217939047 DEPARTURE DATE: 10/30/2018 ROUTE: LGA CLE LGA                                                           | $1,426.39  |
| 10/22/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 413879 DATE: 10/22/2018 NAME: BUSCHING DESIRE TICKET #: 7217939048 DEPARTURE DATE: 10/30/2018 ROUTE: LGA CLE LGA                                                         | $1,426.39  |
| 10/24/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259743A DATE: 11/7/2018  Vendor: Dial Car Voucher #: A4672705 Date: 10/24/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4672705 Date: 10/24/2018 Name: Lisa Beckerman | $83.16     |
| 10/25/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 405525 DATE: 10/25/2018 NAME: BUSCHING DESIREE TICKET #: 7218853486 DEPARTURE DATE: 10/25/2018 ROUTE: CLE LGA                                                            | $629.32    |
| 10/25/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 405525CR DATE: 10/25/2018 NAME: BUSCHING DESIRE TICKET #: 7215089992 DEPARTURE DATE: 10/25/2018 ROUTE: CLE LGA                                                           | $-737.20   |
| 10/25/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#:                                                                                                                                                                         | $629.32    |

18-50757-amk    Doc 3990-7    FILED 04/24/20    ENTERED 04/24/20 18:32:42    Page 279 of
18-50757-amk    Doc 3990-7    FILED 04/24/20    ENTERED 04/24/20 18:32:42    Page 279 of
596

| | | |
|---|---|---|
| | 417624 DATE: 10/25/2018 NAME: WISOTSKY RACHEL TICKET #: 7218853479 DEPARTURE DATE: 10/25/2018 ROUTE: CLE LGA | |
| 10/25/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 417982CR DATE: 10/25/2018 NAME: WISOTSKY RACHEL TICKET #: 7215089991 DEPARTURE DATE: 10/25/2018 ROUTE: CLE LGA | $-737.20 |
| 10/25/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259743 DATE: 11/7/2018 Vendor: Dial Car Voucher #: A4657413 Date: 10/25/2018 Name: Lisa Beckerman\|Car Service, Vendor: Dial Car Voucher #: A4657413 Date: 10/25/2018 Name: Lisa Beckerman | $83.16 |
| 10/25/18 | Meals - Business  VENDOR: RACHEL WISOTSKY INVOICE#: 2998527812210002 DATE: 12/21/2018 Lunch - non-overtime, 10/25/18, Employment Negotiation Travel, Husdon News, Rachel Wisotsky | $20.00 |
| 10/25/18 | Meals - Business  VENDOR: RACHEL WISOTSKY INVOICE#: 2998527812210002 DATE: 12/21/2018 Dinner - non-overtime, 10/25/18, Employment Negotiation Travel, Inca Tea Cafe Concourse, Rachel Wisotsky | $5.85 |
| 10/26/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2914120411170001 DATE: 11/17/2018 Taxi/Car Service/Public Transport, 10/26/18, Late taxi home, NYC Taxi Cab | $12.95 |
| 10/26/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259743 DATE: 11/7/2018 Vendor: Dial Car Voucher #: A4669903 Date: 10/26/2018 Name: Lisa Beckerman\|Car Service, Vendor: Dial Car Voucher #: A4669903 Date: 10/26/2018 Name: Lisa Beckerman | $64.71 |
| 10/27/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259743 DATE: 11/7/2018 Vendor: Dial Car Voucher #: A4664710 Date: 10/27/2018 Name: Lisa Beckerman\|Car Service, Vendor: Dial Car Voucher #: A4664710 Date: 10/27/2018 Name: Lisa Beckerman | $64.71 |
| 10/27/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259952 DATE: 11/14/2018 Vendor: Dial Car Voucher #: A4392641 Date: 10/27/2018 Name: Lisa Beckerman\|Car Service, Vendor: Dial Car Voucher #: A4392641 Date: | $64.71 |

| Date | Description | Amount |
|---|---|---|
| 10/28/18 | 10/27/2018 Name: Lisa Beckerman Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259478 DATE: 10/31/2018 Vendor: Dial Car Voucher #: A4637373 Date: 10/28/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4637373 Date: 10/28/2018 Name: Lisa Beckerman | $64.71 |
| 10/28/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259743 DATE: 11/7/2018 Vendor: Dial Car Voucher #: A4638888 Date: 10/28/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4638888 Date: 10/28/2018 Name: Lisa Beckerman | $72.91 |
| 10/30/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 421244CR DATE: 10/30/2018 NAME: WIENER JEFFREY TICKET #: 7220113270 DEPARTURE DATE: 10/30/2018 ROUTE: LGA CLE JFK | $-157.99 |
| 10/30/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 421264CR DATE: 10/30/2018 NAME: BUSCHING DESIRE TICKET #: 7220113278 DEPARTURE DATE: 10/30/2018 ROUTE: LGA CLE JFK | $-157.99 |
| 10/30/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 421267CR DATE: 10/30/2018 NAME: LEYDEN LAUREN TICKET #: 7220113280 DEPARTURE DATE: 10/30/2018 ROUTE: LGA CLE JFK | $-157.99 |
| 10/31/18 | Travel - Auto Rental VENDOR: RICK L. BURDICK INVOICE#: 2928905711261909 DATE: 11/26/2018 Car Rental, 10/31/18, Car in Cleveland for meeting, HERTZ CAR RENTAL 800-654-4173 OH, HERTZ CAR RENTAL 800-654-4173 OH | $55.81 |
| 10/31/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1260159 DATE: 11/21/2018 Vendor: Dial Car Voucher #: A4551716 Date: 10/31/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4551716 Date: 10/31/2018 Name: Lisa Beckerman | $64.71 |
| 11/01/18 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3024262 DATE: 11/4/2018 Rachel Wisotsky - Nizza - 11/1/2018 | $20.00 |
| 11/01/18 | Meals - Business VENDOR: JEFFREY L. WIENER INVOICE#: 2894404911091706 DATE: 11/9/2018 Dinner, 11/01/18, Worked late re | $20.00 |

| | | |
|---|---|---|
| | FirstEnergy and had Dinner in office, Whole Foods Bryant Park, Jeff Wiener | |
| 11/01/18 | Travel - Ground Transportation VENDOR: ANDREW SCHREIBER INVOICE#: 2895287111091806 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 11/01/18, late night transportation home, Uber | $17.57 |
| 11/01/18 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2895705711092202 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 11/01/18, Late work; apply to 11/1/18; left @ 2:32 am, Uber | $46.75 |
| 11/01/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259743 DATE: 11/7/2018 Vendor: Dial Car Voucher #: A4632714 Date: 11/01/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4632714 Date: 11/01/2018 Name: Lisa Beckerman | $64.71 |
| 11/01/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1260159 DATE: 11/21/2018 Vendor: Dial Car Voucher #: A4638108 Date: 11/01/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4638108 Date: 11/01/2018 Name: Lisa Beckerman | $64.71 |
| 11/02/18 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2877388511021704 DATE: 11/2/2018 Dinner, 11/02/18, Dinner while working late., Sweetgreen, Julie Thompson | $12.05 |
| 11/02/18 | Travel - Telephone & Fax  VENDOR: ANDREW SCHREIBER INVOICE#: 2895287111091806 DATE: 11/9/2018 Travel - WiFi, 11/02/18, wi-fi while traveling, GoGo Air | $39.95 |
| 11/02/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259952 DATE: 11/14/2018 Vendor: Dial Car Voucher #: A4661772 Date: 11/02/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4661772 Date: 11/02/2018 Name: Lisa Beckerman | $165.16 |
| 11/02/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 425165 DATE: 11/2/2018 NAME: DOORLEY KATHERI TICKET #: 0757802357 DEPARTURE DATE: 11/05/2018 ROUTE: Unknown | $5.00 |
| 11/02/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: | $416.00 |

18-50757-amk    Doc 3990-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 282 of
18-50757-amk    Doc 3990-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 280 of
596

|  |  |  |
|---|---|---|
|  | 425165 DATE: 11/2/2018 NAME: DOORLEY KATHERINE TICKET #: 0946109155 DEPARTURE DATE: 11/05/2018 ROUTE: WAS NYP WAS |  |
| 11/02/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 425278 DATE: 11/2/2018 NAME: ALBERINO SCOTT L TICKET #: 7221382184 DEPARTURE DATE: 11/13/2018 ROUTE: DCA CLE | $555.40 |
| 11/02/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 425326 DATE: 11/2/2018 NAME: ALBERINO SCOTT L TICKET #: 7221382217 DEPARTURE DATE: 11/13/2018 ROUTE: CLE.ORD SAN | $606.16 |
| 11/03/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259743 DATE: 11/7/2018  Vendor: Dial Car Voucher #: A4646753 Date: 11/03/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4646753 Date: 11/03/2018 Name: Lisa Beckerman | $69.84 |
| 11/03/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259952 DATE: 11/14/2018  Vendor: Dial Car Voucher #: A4646053 Date: 11/03/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4646053 Date: 11/03/2018 Name: Lisa Beckerman | $64.71 |
| 11/04/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259743 DATE: 11/7/2018  Vendor: Dial Car Voucher #: A4646115 Date: 11/04/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4646115 Date: 11/04/2018 Name: Lisa Beckerman | $64.71 |
| 11/04/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259952 DATE: 11/14/2018  Vendor: Dial Car Voucher #: A4665923 Date: 11/04/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4665923 Date: 11/04/2018 Name: Lisa Beckerman | $64.71 |
| 11/05/18 | Travel - Ground Transportation VENDOR: JESSICA N. GOUDREAULT INVOICE#: 2885797311071705 DATE: 11/7/2018 Taxi/Car Service/Public Transport, 11/05/18, Car home after working on document review as well as drafting memos., Uber | $36.86 |
| 11/05/18 | Travel - Ground Transportation | $53.27 |

|  |  |  |
|---|---|---|
|  | VENDOR: JONATHAN A. CINER INVOICE#: 2890077911072212 DATE: 11/7/2018 Taxi/Car Service/Public Transport, 11/05/18, Worked late re FirstEnergy and took Uber car service home, Uber |  |
| 11/05/18 | Travel - Telephone & Fax  VENDOR: KATE DOORLEY INVOICE#: 2893640111082303 DATE: 11/8/2018 Hotel - Internet, 11/05/18, Travel to NY on client business, The Westin | $6.00 |
| 11/05/18 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 2893640111082303 DATE: 11/8/2018 Hotel - Dinner, 11/05/18, Travel to NY on client business, The Westin, Kate Doorley | $50.00 |
| 11/05/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3029057 DATE: 11/11/2018 Jonathan Ciner - Jerusalem Cafe  OK Kosher - 11/5/2018 | $20.00 |
| 11/05/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3029057 DATE: 11/11/2018 Sean Nolan - Al Horno Lean Mexican 47th St) - 11/5/2018 | $20.00 |
| 11/05/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3029056 DATE: 11/11/2018 Scott Alberino - Devon & Blakely 15th St. NW) - 11/5/2018 | $20.00 |
| 11/05/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 425898 DATE: 11/5/2018 NAME: BECKERMAN LISA G TICKET #: 7221899754 DEPARTURE DATE: 11/12/2018 ROUTE: EWR CLE EWR | $1,190.00 |
| 11/05/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 426146 DATE: 11/5/2018 NAME: ALBERINO SCOTT TICKET #: 7221899868 DEPARTURE DATE: 11/06/2018 ROUTE: DCA LGA DCA | $960.40 |
| 11/05/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 426283 DATE: 11/5/2018 NAME: OLESON NATHAN J TICKET #: 2405883930 DEPARTURE DATE: 11/11/2018 ROUTE: DCA MCI DCA | $897.96 |
| 11/06/18 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 2890077911072212 DATE: 11/7/2018 Taxi/Car Service/Public Transport, 11/06/18, Worked late re FirstEnergy and took Uber car service home, Uber | $54.36 |

18-50757-amk    Doc 3900-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 284 of
18-50757-amk    Doc 3900-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 284 of
596

| | | |
|---|---|---|
| 11/06/18 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2895705711092202 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 11/06/18, Late work, Uber | $15.08 |
| 11/06/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3029057 DATE: 11/11/2018 Catering Akin Gump - Haru Restaurant & Sushi Bar   Times Square - 11/6/2018 | $251.36 |
| 11/06/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3029057 DATE: 11/11/2018 Jonathan Ciner - Kosher Deluxe - 11/6/2018 | $20.00 |
| 11/06/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3029057 DATE: 11/11/2018 Rachel Wisotsky - Blossom Du Jour Midtown West) - 11/6/2018 | $20.00 |
| 11/06/18 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800607 Plan settlement meetings with UCC and ad hoc group professionals.  DATE: 11/8/2018 11/06/2018 | $846.23 |
| 11/06/18 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800607 Plan settlement meetings with UCC and ad hoc group professionals. DATE: 11/8/2018 11/06/2018 | $205.99 |
| 11/06/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259952 DATE: 11/14/2018  Vendor: Dial Car Voucher #: A4620163 Date: 11/06/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4620163 Date: 11/06/2018 Name: Lisa Beckerman | $64.71 |
| 11/06/18 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 2888982712101400 DATE: 12/10/2018 Taxi/Car Service/Public Transport - 11/06/18, Travel to NY for client meetings, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $28.34 |
| 11/06/18 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 2888982712101400 DATE: 12/10/2018 Taxi/Car Service/Public Transport - 11/06/18, Travel to NY for client meetings, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $90.06 |
| 11/06/18 | Travel - Parking  VENDOR: SCOTT L. | $25.00 |

|          |                                                                                                                                                                                                                                                      |            |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | ALBERINO INVOICE#: 2888982712101400 DATE: 12/10/2018 Parking, 11/06/18, Travel to NY for client meetings, Reagan National Airport                                                                                                                    |            |
| 11/06/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1260546 DATE: 11/28/2018 Vendor: Dial Car Voucher #: A4392649 Date: 11/06/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4392649 Date: 11/06/2018 Name: Lisa Beckerman | $64.71     |
| 11/07/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: KATE DOORLEY INVOICE#: 2893640111082303 DATE: 11/8/2018 Hotel - Lodging, 11/07/18, Travel to NY on client business, The Westin                                                                           | $1,050.00  |
| 11/07/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2893640111082303 DATE: 11/8/2018 Taxi/Car Service/Public Transport, 11/07/18, Travel to NY on client business, Uber                                                                     | $7.64      |
| 11/07/18 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2895705711092202 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 11/07/18, Late work - apply to 11/7/18; left @ 12:16 am, Uber                                                    | $9.88      |
| 11/07/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3029057 DATE: 11/11/2018 Rachel Wisotsky - Haru Restaurant & Sushi Bar   Times Square - 11/7/2018                                                                         | $35.36     |
| 11/07/18 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800607 Preparatory meeting with Debtor professionals for intercompany meeting. DATE: 11/8/2018 11/07/2018                                                                            | $173.11    |
| 11/07/18 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800607 Intercompany meeting with various Debtor and non-Debtor professionals. DATE: 11/8/2018 11/07/2018                                                                             | $687.87    |
| 11/07/18 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800607 Intercompany meeting with various Debtor and non-Debtor professionals. DATE: 11/8/2018 11/07/2018                                                                             | $198.15    |
| 11/07/18 | Meals - Business  VENDOR: THE GREEN BEE CAFE INVOICE#: 3261 DATE: 11/7/2018                                                                                                                                                                           | $127.43    |

|          |                                                                                                                                                                                                              |          |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | Eating Places Restaurants M666393393 FES Meeetign with Management and Independent Directors - LUNCH- 11/7/18                                                                                                  |          |
| 11/07/18 | Meals - Business  VENDOR: THE GREEN BEE CAFE INVOICE#: 6263 DATE: 11/7/2018 Eating Places Restaurants M666393392 First Energy Working Group Meeting-Food 11/7/18                                               | $191.50  |
| 11/07/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1260159 DATE: 11/21/2018  Vendor: Dial Car Voucher #: A4669931 Date: 11/07/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4669931 Date: 11/07/2018 Name: Lisa Beckerman | $64.71   |
| 11/07/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 428554 DATE: 11/7/2018 NAME: ALBERINO SCOTT TICKET #: 7222349984 DEPARTURE DATE: 11/08/2018 ROUTE: DCA LGA DCA                                   | $752.50  |
| 11/08/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2893640111082303 DATE: 11/8/2018 Taxi/Car Service/Public Transport, 11/08/18, Travel to NY on client business, Uber                             | $7.64    |
| 11/08/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3029057 DATE: 11/11/2018 Patrick Chen - Brooklyn Diner W 43rd St) - 11/8/2018                                                     | $20.00   |
| 11/08/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3029057 DATE: 11/11/2018 Rachel Wisotsky - Nizza - 11/8/2018                                                                      | $20.00   |
| 11/08/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3029057 DATE: 11/11/2018 Lisa Beckerman - Havana Central Times Square - 11/8/2018                                                 | $20.00   |
| 11/08/18 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 2913265311191701 DATE: 11/19/2018 Taxi/Car Service/Public Transport, 11/08/18, Travel to NY on client business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $72.32   |
| 11/08/18 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 2913265311191701 DATE: 11/19/2018 Taxi/Car Service/Public Transport, 11/08/18, Travel to NY on client                                      | $93.84   |

18-50757-amk    Doc 3990-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 287 of
18-50757-amk    Doc 3990-7    FILED 04/27/20    ENTERED 04/27/20 18:36:42    Page 285 of
596

|  |  |  |
|---|---|---|
| | business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | |
| 11/08/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2923687811262101 DATE: 11/26/2018 Airfare, 11/08/18, Airfare from NYC to Cleveland (actual trip Nov. 12) | $501.20 |
| 11/08/18 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2998527812210002 DATE: 12/21/2018 Taxi/Car Service/Public Transport - non-overtime, 11/08/18, Late work, Uber | $61.51 |
| 11/09/18 | Travel - Ground Transportation VENDOR: THOMPSON, JULIE A. INVOICE#: 2895186111091706 DATE: 11/9/2018 Taxi/Car Service/Public Transport, 11/09/18, Ride home when working late., Lyft | $9.51 |
| 11/09/18 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2895186111091706 DATE: 11/9/2018 Dinner, 11/09/18, Ride home when working late., Sweetgreen, Julie Thompson | $13.15 |
| 11/09/18 | Document Retrieval  DOCUMENT RETRIEVAL IN VARIOUS COURTS - MONTH ENDING 10/31/18 VENDOR: COURTALERT.COM, INC; INVOICE#: 134294-1810; DATE: 11/5/2018 | $615.42 |
| 11/09/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E468-18 DATE: 11/17/2018 |TRACKING #: 1Z02E52E0196066514; SHIP DATE: 11/09/2018; SENDER: Alondra Munoz; NAME: Debra Zelasko COMPANY: FirstEnergy Corp. ADDRESS: 341 White Pond, Akron, OH 44320 US; | $22.46 |
| 11/09/18 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 2922400811262308 DATE: 11/26/2018 Airfare, 11/09/18, Nov. 9 purchase of Nov. 12 one way ticket to Cleveland OH re FES meeting. | $501.20 |
| 11/09/18 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 2922400811262308 DATE: 11/26/2018 Airfare, 11/09/18, Nov. 9 purchase of Nov. 12 one way ticket from Cleveland to LGA re FES meeting | $737.20 |
| 11/09/18 | Travel - Ground Transportation VENDOR: JULIA FURLONG INVOICE#: 2952850112051801 DATE: | $9.99 |

18-50757-amk    Doc 3990-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 288 of
18-50757-amk    Doc 3990-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 288 of
596

|  |  |  |
|---|---|---|
| | 12/5/2018 Taxi/Car Service/Public Transport, 11/09/18, Travel home after working late, Uber | |
| 11/09/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1260159 DATE: 11/21/2018 Vendor: Dial Car Voucher #: A4588186 Date: 11/09/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4588186 Date: 11/09/2018 Name: Lisa Beckerman | $64.71 |
| 11/09/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 431453 DATE: 11/9/2018 NAME: THOMPSON JULIE TICKET #: 7223401871 DEPARTURE DATE: 11/12/2018 ROUTE: DCA CLE | $567.70 |
| 11/09/18 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 431470 DATE: 11/9/2018 NAME: THOMPSON JULIE ANN TICKET #: 7223401883 DEPARTURE DATE: 11/13/2018 ROUTE: CLE DCA | $555.40 |
| 11/10/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1260159 DATE: 11/21/2018 Vendor: Dial Car Voucher #: A4619190 Date: 11/10/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4619190 Date: 11/10/2018 Name: Lisa Beckerman | $65.43 |
| 11/11/18 | Travel - Airfare VENDOR: ABID QURESHI INVOICE#: 2923687811262101 DATE: 11/26/2018 Airfare, 11/11/18, Airfare from Cleveland to NYC (actual trip Nov. 12) | $501.20 |
| 11/11/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1260159 DATE: 11/21/2018 Vendor: Dial Car Voucher #: A4664731 Date: 11/11/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4664731 Date: 11/11/2018 Name: Lisa Beckerman | $68.81 |
| 11/11/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1260546 DATE: 11/28/2018 Vendor: Dial Car Voucher #: A4639991 Date: 11/11/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4639991 Date: 11/11/2018 Name: Lisa Beckerman | $64.71 |
| 11/12/18 | Meals - Business VENDOR: THOMPSON, JULIE A. INVOICE#: 2898845311121609 DATE: 11/12/2018 Lunch, 11/12/18, Lunch while in the office on a Sunday., Sweetgreen, Julie | $11.23 |

18-50757-amk    Doc 3990-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 289 of
18-50757-amk    Doc 3990-7    FILED 04/27/20    ENTERED 04/27/20 18:36:42    Page 289 of
596

|  |  |  |
|---|---|---|
| | Thompson | |
| 11/12/18 | Travel - Ground Transportation  10/25/18 SCOTT L ALBERINO - CLE UA 4156/FIRST ENERGY VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 150590; DATE: 11/12/2018 | $177.20 |
| 11/12/18 | Travel - Ground Transportation  10/25/18 SCOTT L ALBERINO - FIRST ENERGY/AKRON-CANTON AIRPORT VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 150590; DATE: 11/12/2018 | $188.40 |
| 11/12/18 | Travel - Ground Transportation  10/25/18 DESIREE BUSCHING - LGA UA 4106/401 CROTON AVE CORTLANDT MANOR NY VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 150590; DATE: 11/12/2018 | $346.22 |
| 11/12/18 | Travel - Ground Transportation  10/25/18 RACHEL WISOTSKY - LGA UA 4106/275 W 96TH ST NY VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 150590; DATE: 11/12/2018 | $134.30 |
| 11/12/18 | Travel - Ground Transportation  10/30/18 DESIREE BUSCHING - 401 CROTON AVE CORTLAND, NY/LGA DL 3460 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 150590; DATE: 11/12/2018 | $246.60 |
| 11/12/18 | Travel - Ground Transportation  10/30/18 JEFFREY LOUIS WIENER - CLE DL 3460/EMBASSY STES CLEVELAND ROCKSIDE VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 150590; DATE: 11/12/2018 | $161.95 |
| 11/12/18 | Travel - Ground Transportation  10/30/18 JEFFREY LOUIS WIENER - EMBASSY STES CLEVELAND ROCKSIDE\CLE DL 5295 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 150590; DATE: 11/12/2018 | $164.75 |
| 11/12/18 | Travel - Ground Transportation  10/30/18 DESIREE BUSCHING - LGA DL 5295/401 CROTON AVENUE CORTLANDT NY VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 150590; DATE: 11/12/2018 | $113.10 |
| 11/12/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3031344 DATE: 11/18/2018 Natasha Burnett - Bap 3rd Ave) - 11/12/2018 | $20.00 |

| | | |
|---|---|---|
| 11/12/18 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 2922400811210101 DATE: 11/21/2018 Lunch, 11/12/18, Lunch for B. Kahn and G. Brunswick (Willkie) at FES office re FES meeting., Aladdin's Eatery, Gabriel Brunswick-Willkie, Brad Kahn | $35.15 |
| 11/12/18 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 2922400811210101 DATE: 11/21/2018 Taxi/Car Service/Public Transport, 11/12/18, Uber Car service from LGA to home after Cleveland FES meeting, Uber Car Service | $87.69 |
| 11/12/18 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 2923687811212105 DATE: 11/21/2018 Dinner, 11/12/18, Travel meal for A. Qureshi and B. Kahn at Cleveland Airport, Vino Volo Cleveland, Abid Qureshi, Brad Kahn | $100.00 |
| 11/12/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2923687811212105 DATE: 11/21/2018 Taxi/Car Service/Public Transport, 11/12/18, Car to LGA Airport, Uber | $50.90 |
| 11/12/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2923687811212105 DATE: 11/21/2018 Taxi/Car Service/Public Transport, 11/12/18, Car from Cleveland Airport to WAC for A. Qureshi and B. Kahn, Uber | $112.74 |
| 11/12/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2923687811212105 DATE: 11/21/2018 Taxi/Car Service/Public Transport, 11/12/18, Car from WAC to Cleveland Airport for A. Qureshi and B. Kahn, Uber | $43.16 |
| 11/12/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2923687811212105 DATE: 11/21/2018 Taxi/Car Service/Public Transport, 11/12/18, Car from LGA Airport to home, Uber | $74.95 |
| 11/12/18 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 2922400811262308 DATE: 11/26/2018 Airfare, 11/12/18, Nov. 12 purchase of Nov. 15 one way ticket from LGA to Cleveland re FES meeting | $501.20 |
| 11/12/18 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 2922400811262308 DATE: 11/26/2018 Airfare, 11/12/18, Nov. 12 purchase of Nov. 15 one way ticket from Cleveland to LGA re FES meeting.  Actual travel date was Nov. 16 due to weather-related flight | $973.20 |

| Date | Description | Amount |
|---|---|---|
| | cancellation | |
| 11/12/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2947121312032202 DATE: 12/3/2018 Dinner, 11/12/18, Dinner while traveling., Luigi's, Lisa Beckerman | $13.55 |
| 11/12/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 2947121312032202 DATE: 12/3/2018 Hotel - Lodging, 11/12/18, Hotel while traveling., Courtyard Marriott | $224.74 |
| 11/12/18 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 2947121312032202 DATE: 12/3/2018 Car Rental, 11/12/18, Car rental while traveling., Hertz | $286.63 |
| 11/12/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1260159 DATE: 11/21/2018  Vendor: Dial Car Voucher #: A4632304 Date: 11/12/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4632304 Date: 11/12/2018 Name: Lisa Beckerman | $111.82 |
| 11/12/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 432433 DATE: 11/12/2018 NAME: OLESON NATHAN J TICKET #: 7223918102 DEPARTURE DATE: 11/13/2018 ROUTE: MCI DCA | $404.80 |
| 11/12/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 10068865CR DATE: 11/12/2018 NAME: OLESON NATHAN J TICKET #: 2405883930 DEPARTURE DATE: 11/11/2018 ROUTE: DCA MCI DCA | $-448.98 |
| 11/12/18 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2998527812210002 DATE: 12/21/2018 Taxi/Car Service/Public Transport - non-overtime, 11/12/18, Late work, Lyft | $17.51 |
| 11/12/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1260546 DATE: 11/28/2018  Vendor: Dial Car Voucher #: A4664467 Date: 11/12/2018 Name: Brad Kahn||Car Service, Vendor: Dial Car Voucher #: A4664467 Date: 11/12/2018 Name: Brad Kahn | $75.99 |
| 11/13/18 | Telephone - Long Distance  VENDOR: JAMES W. LEIGHTON INVOICE#: 2902230711131514 DATE: 11/13/2018 Court Calls, 11/13/18, Listen-Only line for November 13 omnibus hearing., Court Solutions | $70.00 |
| 11/13/18 | Meals - Business  VENDOR: GRUBHUB | $20.00 |

|          | HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3031344 DATE: 11/18/2018 Natasha Burnett - Hummus Kitchen - 11/13/2018 |          |
|----------|---------------------------------------------------------------|----------|
| 11/13/18 | Travel - Ground Transportation VENDOR: LISA G. BECKERMAN INVOICE#: 2947121312032202 DATE: 12/3/2018 Taxi/Car Service/Public Transport, 11/13/18, Taxi returning home from airport., Port Authority | $60.00 |
| 11/13/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2947121312032202 DATE: 12/3/2018 Hotel - Breakfast, 11/13/18, Breakfast while traveling., Courtyard Marriott, Lisa Beckerman | $4.00 |
| 11/14/18 | Travel - Ground Transportation VENDOR: THOMPSON, JULIE A. INVOICE#: 2905876211141906 DATE: 11/14/2018 Taxi/Car Service/Public Transport, 11/14/18, Ride Airport to home after trip to Akron., Lyft | $20.06 |
| 11/14/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: THOMPSON, JULIE A. INVOICE#: 2905876211141906 DATE: 11/14/2018 Hotel - Lodging, 11/14/18, Hotel in Akron for hearing., Courtyard Marriott | $217.83 |
| 11/14/18 | Travel - Ground Transportation VENDOR: THOMPSON, JULIE A. INVOICE#: 2905876211141906 DATE: 11/14/2018 Taxi/Car Service/Public Transport, 11/14/18, Ride from local counsel's office to airport while in Akron for hearing., Lyft | $65.66 |
| 11/14/18 | Travel - Ground Transportation VENDOR: THOMPSON, JULIE A. INVOICE#: 2905876211141906 DATE: 11/14/2018 Taxi/Car Service/Public Transport, 11/14/18, Ride from home to airport traveling to hearing., Lyft | $18.78 |
| 11/14/18 | Travel - Ground Transportation VENDOR: THOMPSON, JULIE A. INVOICE#: 2905876211141906 DATE: 11/14/2018 Taxi/Car Service/Public Transport, 11/14/18, Ride from airport to hotel traveling for hearing., Lyft | $58.13 |
| 11/14/18 | Travel - Ground Transportation VENDOR: THOMPSON, JULIE A. INVOICE#: 2905876211141906 DATE: 11/14/2018 Taxi/Car Service/Public Transport, 11/14/18, Ride from hotel to local | $9.14 |

|  |  |  |
|---|---|---|
|  | counsel's office while in Akron for hearing., Lyft |  |
| 11/14/18 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2905876211141906 DATE: 11/14/2018 Breakfast, 11/14/18, Breakfast at hotel while in Akron for hearing, Courtyard Marriott, Julie Thompson | $4.38 |
| 11/14/18 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2905876211141906 DATE: 11/14/2018 Breakfast, 11/14/18, Coffee at airport while in Akron for hearing., Starbucks, Julie Thompson | $5.15 |
| 11/14/18 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2905876211141906 DATE: 11/14/2018 Lunch, 11/14/18, Stacks at airport while traveling to Akron for hearing., Hudson DCA, Julie Thompson | $12.65 |
| 11/14/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3031344 DATE: 11/18/2018 Natasha Burnett - Bareburger 46th St.) - 11/14/2018 | $20.00 |
| 11/14/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1259952 DATE: 11/14/2018  Vendor: Dial Car Voucher #: A4632742 Date: 11/14/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4632742 Date: 11/14/2018 Name: Lisa Beckerman | $92.39 |
| 11/14/18 | Travel - Ground Transportation  PICK UP DATE: 11/13/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 151004; DATE: 11/14/2018 | $133.60 |
| 11/14/18 | Travel - Ground Transportation  PICK UP DATE: 11/13/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 151004; DATE: 11/14/2018 | $162.20 |
| 11/14/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 434284 DATE: 11/14/2018 NAME: SCHWER JEREMY R TICKET #: 0758303946 DEPARTURE DATE: 11/15/2018 ROUTE: Unknown | $32.00 |
| 11/14/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1260637 DATE: 12/5/2018  Vendor: Dial Car Voucher #: A4638139 Date: 11/14/2018 Name: Sarah Withers||Car Service, Vendor: Dial Car Voucher #: A4638139 Date: 11/14/2018 Name: Sarah Withers | $32.60 |
| 11/15/18 | Travel - Ground Transportation | $131.82 |

|  |  |  |
|---|---|---|
|  | VENDOR: BRAD M. KAHN INVOICE#: 2922400811210101 DATE: 11/21/2018 Taxi/Car Service/Public Transport, 11/15/18, Uber Car service from CLE Airport to FES office re FES meeting., Uber Car Service |  |
| 11/15/18 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 2922400811210101 DATE: 11/21/2018 Taxi/Car Service/Public Transport, 11/15/18, Uber Car service from FES office to hotel in Cleveland (due to weather related flight cancellation), Uber Car Service | $61.99 |
| 11/15/18 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800608 Meeting on Pleasants Issues. DATE: 11/15/2018 11/15/0018 | $161.41 |
| 11/15/18 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 2933452111272302 DATE: 11/27/2018 Dinner, 11/15/18, Dinner with B. Colbert from Alvarez & Marsal re: FES hearing in Akron, Ohio, Urban Farmer Restaurant, Brian Colbert-Alvarez & Marsal, Brad Kahn | $100.00 |
| 11/15/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1260546 DATE: 11/28/2018  Vendor: Dial Car Voucher #: A4657733 Date: 11/15/2018 Name: Brad Kahn||Car Service, Vendor: Dial Car Voucher #: A4657733 Date: 11/15/2018 Name: Brad Kahn | $87.12 |
| 11/16/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3031344 DATE: 11/18/2018 Natasha Burnett - Bap 3rd Ave) - 11/16/2018 | $20.00 |
| 11/16/18 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 2922400811210101 DATE: 11/21/2018 Taxi/Car Service/Public Transport, 11/16/18, Hotel to CLE airport after FES meeting and flight cancellation, Uber Car Service | $50.28 |
| 11/16/18 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 2922400811210101 DATE: 11/21/2018 Taxi/Car Service/Public Transport, 11/16/18, Uber CAr service from LGA to Home after FES Cleveland meeting and flight cancellation, Uber Car Service | $94.61 |

| 11/16/18 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 2939604412010100 DATE: 12/1/2018 Taxi/Car Service/Public Transport, 11/16/18, Meeting, Regency (Taxi) | $15.00 |
|---|---|---|
| 11/16/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1260546 DATE: 11/28/2018 Vendor: Dial Car Voucher #: A4623011 Date: 11/16/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4623011 Date: 11/16/2018 Name: Lisa Beckerman | $73.94 |
| 11/18/18 | Meals - Business  VENDOR: KAREN C. WOODHOUSE INVOICE#: 2935508311281910 DATE: 11/28/2018 Lunch, 11/18/18, Weekend work, Chipotle/Starbucks, Karen Woodhouse | $20.00 |
| 11/19/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3035867 DATE: 11/25/2018 Brad Kahn - The Red Flame Diner Coffee House - 11/19/2018 | $20.00 |
| 11/19/18 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800609 DATE: 11/21/2018 11/19/0018 | $123.85 |
| 11/19/18 | Travel - Ground Transportation VENDOR: KELLY A. ENO INVOICE#: 2950312812051801 DATE: 12/5/2018 Taxi/Car Service/Public Transport, 11/19/18, Attention to document review, Uber | $20.64 |
| 11/20/18 | Travel - Ground Transportation VENDOR: STEPHANIE L. LINDEMUTH INVOICE#: 2928423211261909 DATE: 11/26/2018 Taxi/Car Service/Public Transport, 11/20/18, Uber taxi re: First Energy late night work, Uber | $36.78 |
| 11/20/18 | Travel - Ground Transportation VENDOR: STEPHANIE L. LINDEMUTH INVOICE#: 2928423211261909 DATE: 11/26/2018 Taxi/Car Service/Public Transport, 11/20/18, Uber taxi re: late night work re: First Energy, uber | $35.36 |
| 11/20/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3035867 DATE: 11/25/2018 Patrick Chen - Fuel Grill & Juice Bar - 11/20/2018 | $20.00 |
| 11/20/18 | Travel - Ground Transportation VENDOR: KELLY A. ENO INVOICE#: 2950312812051801 DATE: 12/5/2018 Taxi/Car Service/Public Transport, | $22.03 |

18-50757-amk    Doc 3000-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 296 of
18-50757-amk    Doc 3000-7    FILED 04/27/20    ENTERED 04/27/20 18:32:42    Page 294 of
596

|  |  |  |
|---|---|---|
|  | 11/20/18, Attention to document review, Uber |  |
| 11/20/18 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2998527812210002 DATE: 12/21/2018 Taxi/Car Service/Public Transport - non-overtime, 11/20/18, Late work, Yellow Taxi | $15.30 |
| 11/21/18 | Travel - Ground Transportation PICK UP DATE: 11/13/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 151158; DATE: 11/21/2018 | $177.20 |
| 11/21/18 | Travel - Ground Transportation VENDOR: PATRICK C. CHEN INVOICE#: 2976399112132311 DATE: 12/13/2018 Taxi/Car Service/Public Transport - non-overtime, 11/21/18, Taxi from office to home re: late night work., NYC Taxi | $13.56 |
| 11/23/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2893640111082303 DATE: 11/8/2018 Taxi/Car Service/Public Transport, 11/23/18, Travel to NY on client business, Uber | $9.68 |
| 11/23/18 | Travel - Airfare VENDOR: ABID QURESHI INVOICE#: 2957949112101601 DATE: 12/10/2018 Airfare, 11/23/18, Airfare for travel on Nov. 30th from Cleveland to NYC. | $404.20 |
| 11/24/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1260546 DATE: 11/28/2018 Vendor: Dial Car Voucher #: A4644197 Date: 11/24/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4644197 Date: 11/24/2018 Name: Lisa Beckerman | $69.84 |
| 11/24/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1260637 DATE: 12/5/2018 Vendor: Dial Car Voucher #: A4657846 Date: 11/24/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4657846 Date: 11/24/2018 Name: Lisa Beckerman | $64.71 |
| 11/25/18 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLESS NORT INVOICE#: 3035866 DATE: 11/25/2018 PERSONAL MEALS FROM THE WEEK OF 11/19/18-11/25/18- PJ CLARKES | $20.00 |
| 11/25/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: | $69.84 |

|            |                                                                                                                                                                                                                                                                                                                                                                                                   |          |
|------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|            | 1260546 DATE: 11/28/2018 Vendor: Dial Car Voucher #: A4672148 Date: 11/25/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4672148 Date: 11/25/2018 Name: Lisa Beckerman                                                                                                                                                                                                    |          |
| 11/25/18   | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1260637 DATE: 12/5/2018 Vendor: Dial Car Voucher #: A4662435 Date: 11/25/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4662435 Date: 11/25/2018 Name: Lisa Beckerman                                                                                                                                         | $64.71   |
| 11/26/18   | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914488-18 DATE: 12/1/2018 \|TRACKING #: 1ZFE09140191742675; SHIP DATE: 11/26/2018; SENDER: Jimmy Leighton; NAME: Tiiara Patton COMPANY: DOJ, Office of US Trustee ADDRESS: Howard M. Metzenbaum Courthouse, Cleveland, OH 44114 US;                                                                    | $17.82   |
| 11/26/18   | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914488-18 DATE: 12/1/2018 \|TRACKING #: 1ZFE09140191742675; SHIP DATE: 11/26/2018; SENDER: Jimmy Leighton; NAME: Tiiara Patton COMPANY: DOJ, Office of US Trustee ADDRESS: Howard M. Metzenbaum Courthouse, Cleveland, OH 44114 US;                                                                    | $8.24    |
| 11/26/18   | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 2957949112101601 DATE: 12/10/2018 Airfare, 11/26/18, Airfare for travel on Nov. 29th from NYC to Cleveland.                                                                                                                                                                                                                                        | $526.20  |
| 11/26/18   | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1260637 DATE: 12/5/2018 Vendor: Dial Car Voucher #: A4637689 Date: 11/26/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4637689 Date: 11/26/2018 Name: Lisa Beckerman                                                                                                                                         | $74.96   |
| 11/27/18   | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 2935072411281910 DATE: 11/28/2018 Dinner, 11/27/18, Dinner discussing matter, The Palm, D. Moul-FES, Scott Alberino, Kate Doorley                                                                                                                                                                                                             | $150.00  |
| 11/27/18   | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5013367 DATE: 11/30/2018 Vendor: Executive Royal Voucher #: 8112719815 Date: 11/27/2018 Name:                                                                                                                                                                                                                                         | $49.30   |

|  |  |  |
|---|---|---|
|  | Emony Robertson\|\|Car Service, Vendor: Executive Royal Voucher #: 8112719815 Date: 11/27/2018 Name: Emony Robertson |  |
| 11/27/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 442148 DATE: 11/27/2018 NAME: DOORLEY KATHERI TICKET #: 0758783073 DEPARTURE DATE: 11/28/2018 ROUTE: Unknown | $5.00 |
| 11/27/18 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 2998527812210002 DATE: 12/21/2018 Taxi/Car Service/Public Transport - non-overtime, 11/27/18, Late work, Uber | $12.41 |
| 11/28/18 | Telephone - Long Distance  VENDOR: ELISE C. BERNLOHR INVOICE#: 2936201811282313 DATE: 11/28/2018 Court Calls, 11/28/18, Court call re: FES, Court Solutions | $70.00 |
| 11/28/18 | Travel - Ground Transportation VENDOR: JESSE M. BRUSH INVOICE#: 2942602911302105 DATE: 11/30/2018 Taxi/Car Service/Public Transport, 11/28/18, Taxi home after working late at the office., NYC Taxi | $20.75 |
| 11/28/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3042409 DATE: 12/2/2018 Brad Kahn - Cafe China 37th Street) - 11/28/2018 | $20.00 |
| 11/28/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 444512 DATE: 11/28/2018 NAME: BECKERMAN LISA G TICKET #: 7228289354 DEPARTURE DATE: 11/29/2018 ROUTE: LGA CLE EWR | $1,227.68 |
| 11/28/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1261012 DATE: 12/12/2018  Vendor: Dial Car Voucher #: A4657855 Date: 11/28/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4657855 Date: 11/28/2018 Name: Lisa Beckerman | $68.81 |
| 11/28/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1260637 DATE: 12/5/2018  Vendor: Dial Car Voucher #: A800876 Date: 11/28/2018 Name: Abid Qureshi\|\|Car Service, Vendor: Dial Car Voucher #: A800876 Date: 11/28/2018 Name: Abid Qureshi | $40.63 |
| 11/28/18 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC | $52.50 |

|  |  |  |
|---|---|---|
|  | INVOICE#: 76782 DATE: 11/30/2018 SENDER'S NAME: A. Qureshi; JOB NUMBER: 1322442; PICKUP: One Bryant Park; DESTINATION: 116 West 14th Street; DATE: 11/28/2018 |  |
| 11/29/18 | Travel - Ground Transportation VENDOR: DAVID C. BETHEA INVOICE#: 2941500311302105 DATE: 11/30/2018 Taxi/Car Service/Public Transport, 11/29/18, Taxi home from NY Office after working late (following trip in D.C.)., Uber | $86.93 |
| 11/29/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2947049712032202 DATE: 12/3/2018 Lunch, 11/29/18, Lunch while attending board meeting., Totally Cooked, Lisa Beckerman | $6.50 |
| 11/29/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2947049712032202 DATE: 12/3/2018 Breakfast, 11/29/18, Breakfast while attending board meeting., Au Bon Pain, Lisa Beckerman | $9.49 |
| 11/29/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 2947049712032202 DATE: 12/3/2018 Hotel - Lodging, 11/29/18, Hotel while attending meetings., Courtyard Marriott | $200.54 |
| 11/29/18 | Travel - Ground Transportation VENDOR: JULIA FURLONG INVOICE#: 2952850112051801 DATE: 12/5/2018 Taxi/Car Service/Public Transport, 11/29/18, FES KERP Hearing trip to Akron., Uber | $25.05 |
| 11/29/18 | Travel - Ground Transportation VENDOR: JULIA FURLONG INVOICE#: 2952850112051801 DATE: 12/5/2018 Taxi/Car Service/Public Transport, 11/29/18, Travel to local counsel's office in Cleveland, Uber | $57.72 |
| 11/29/18 | Meals - Business  VENDOR: JULIA FURLONG INVOICE#: 2952850112051801 DATE: 12/5/2018 Lunch, 11/29/18, Lunch at DCA, Starbucks, Julia Furlong | $15.42 |
| 11/29/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2957949112080103 DATE: 12/8/2018 Taxi/Car Service/Public Transport, 11/29/18, Car from Home to LGA airport, Uber | $96.62 |
| 11/29/18 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: | $44.69 |

18-50757-amk    Doc 3990-7    FILED 04/27/20    ENTERED 04/27/20 18:36:42    Page 300 of
18-50757-amk    Doc 3990-7    FILED 04/27/20    ENTERED 04/27/20 18:36:42    Page 300 of
596

|          |                                                                                                                                                                                                                                                     |          |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | 2957949112080103 DATE: 12/8/2018 Dinner, 11/29/18, Working Dinner while in Akron, Dante Boccuzzi, Abid Qureshi                                                                                                                                       |          |
| 11/29/18 | Research  VENDOR: INDEPENDENCE LEGAL SUPPORT INVOICE#: 31637 DATE: 11/29/2018 ILL: Uncontrolled Risk: The Lessons of Lehman Brothers and How Systemic Risk Can Still Bring Down the World Financial System (2010) - for M. Taylor                    | $27.37   |
| 11/29/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1261012 DATE: 12/12/2018  Vendor: Dial Car Voucher #: A4669756 Date: 11/29/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4669756 Date: 11/29/2018 Name: Lisa Beckerman | $108.79  |
| 11/30/18 | Telephone - Long Distance  VENDOR: JAMES W. LEIGHTON INVOICE#: 2940732411301502 DATE: 11/30/2018 Court Calls, 11/30/18, Court hearing re 2018 FENOC KERP., Court Solutions                                                                            | $70.00   |
| 11/30/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2947049712032202 DATE: 12/3/2018 Lunch, 11/30/18, Lunch while attending hearing., Totally Cooked, Lisa Beckerman                                                                                | $6.60    |
| 11/30/18 | Travel - Ground Transportation VENDOR: LISA G. BECKERMAN INVOICE#: 2947049712032202 DATE: 12/3/2018 Taxi/Car Service/Public Transport, 11/30/18, Taxi returning home., Newark Cab                                                                     | $60.00   |
| 11/30/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2947049712032202 DATE: 12/3/2018 Hotel - Breakfast, 11/30/18, Breakfast while attending meeting., Courtyard Marriott, Lisa Beckerman                                                            | $4.00    |
| 11/30/18 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 2947049712032202 DATE: 12/3/2018 Car Rental, 11/30/18, Rental car while attending meetings., Hertz                                                                                         | $201.39  |
| 11/30/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JULIA FURLONG INVOICE#: 2952850112051801 DATE: 12/5/2018 Hotel - Lodging, 11/30/18, Travel to Cleveland on client business., Courtyard Marriott                                                          | $200.54  |
| 11/30/18 | Travel - Ground Transportation VENDOR: JULIA FURLONG INVOICE#: 2952850112051801 DATE: 12/5/2018                                                                                                                                                      | $8.90    |

18-50757-amk    Doc 3990-7    FILED 04/27/20    ENTERED 04/27/20 18:36:42    Page 301 of
18-50757-amk    Doc 3990-7    FILED 04/27/20    ENTERED 04/27/20 18:36:42    Page 301 of
596

| | | |
|---|---|---|
| | Taxi/Car Service/Public Transport, 11/30/18, Hotel to local counsel's office, Uber | |
| 11/30/18 | Travel - Ground Transportation VENDOR: JULIA FURLONG INVOICE#: 2952850112051801 DATE: 12/5/2018 Taxi/Car Service/Public Transport, 11/30/18, Local counsel's office to hotel, Uber | $8.92 |
| 11/30/18 | Travel - Ground Transportation VENDOR: JULIA FURLONG INVOICE#: 2952850112051801 DATE: 12/5/2018 Taxi/Car Service/Public Transport, 11/30/18, Hotel to Cleveland, Uber | $74.36 |
| 11/30/18 | Travel - Ground Transportation VENDOR: JULIA FURLONG INVOICE#: 2952850112051801 DATE: 12/5/2018 Taxi/Car Service/Public Transport, 11/30/18, DCA to home, Uber | $28.15 |
| 11/30/18 | Meals - Business  VENDOR: JULIA FURLONG INVOICE#: 2952850112051801 DATE: 12/5/2018 Meals Other, 11/30/18, Coffee while traveling, Starbucks Revenue, Julia Furlong | $4.10 |
| 11/30/18 | Meals - Business  VENDOR: JULIA FURLONG INVOICE#: 2952850112051801 DATE: 12/5/2018 Meals Other, 11/30/18, Beverage in the morning at the hotel, Courtyear Marriott, Julia Furlong | $2.14 |
| 11/30/18 | Meals - Business  VENDOR: JULIA FURLONG INVOICE#: 2952850112051801 DATE: 12/5/2018 Breakfast, 11/30/18, Breakfast, Courtyard by Marriortt, Julia Furlong | $5.91 |
| 11/30/18 | Meals - Business  VENDOR: JULIA FURLONG INVOICE#: 2952850112051801 DATE: 12/5/2018 Lunch, 11/30/18, Lunch a Cleveland airport, Cleveland Airport, Julia Furlong | $35.00 |
| 11/30/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 2957949112080103 DATE: 12/8/2018 Hotel - Lodging, 11/30/18, Hotel stay in Akron for First Energy Hearing, Courtyard Marriott | $213.22 |
| 11/30/18 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 2957949112080103 DATE: 12/8/2018 Hotel - Breakfast, 11/30/18, Restaurant Room Charge during Stay in Akron, Courtyard Marriott, Abid Qureshi | $23.02 |
| 11/30/18 | Travel - Auto Rental  VENDOR: ABID QURESHI INVOICE#: | $89.74 |

18-50757-amk    Doc 3990-7    FILED 04/27/20    ENTERED 04/27/20 18:38:42    Page 302 of
18-50757-amk    Doc 3990-7    FILED 04/27/20    ENTERED 04/27/20 18:38:42    Page 302 of
596

|          |                                                                                                 |           |
|----------|-------------------------------------------------------------------------------------------------|-----------|
|          | 2957949112080103 DATE: 12/8/2018 Car Rental, 11/30/18, Car rental fees during stay in Akron, Hertz | |
| 11/30/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 2957949112080103 DATE: 12/8/2018 Taxi/Car Service/Public Transport, 11/30/18, Car from LGA airport to OBP, Uber | $73.66 |
| 11/30/18 | Research  VENDOR: INDEPENDENCE LEGAL SUPPORT INVOICE#: 31641 DATE: 11/30/2018 ILL: Bank Failure: Lessons from Lehman Brothers (First Edition, 2017) - for M. Taylor | $27.37 |
| 11/30/18 | Document Retrieval  DOCUMENT RETRIEVAL IN VARIOUS COURTS VENDOR: COURTALERT.COM, INC; INVOICE#: 134294-1811; DATE: SERVICES THROUGH 11/30/2018 | $590.65 |

|  |  |
|--|--|
| Current Expenses | $62,783.96 |

| | |
|--|--|
| **Total Amount of This Invoice** | **$3,949,995.21** |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 18:36:42    Page 303 of
18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 18:36:42    Page 303 of
596


FIRSTENERGY SOLUTIONS CORP
76 SOUTH MAIN STREET
AKRON, OH  44308-1890
ATTN: RICK  GIANNANTONIO

| | |
|---|---|
| Invoice Number | 1816260 |
| Invoice Date | 02/14/19 |
| Client Number | 696597 |
| Matter Number | 0005 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 06/12/18 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-20256 DATE: 6/12/2018 H5 services rendered during the period 6/1/2018 to 6/30/2018 for litigation dataroom. | $10,227.15 |
| 08/13/18 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-20576 DATE: 8/13/2018 Data Hosting, Using Fees, Hosting Project Management hours | $34,797.00 |
| 08/29/18 | Prof Fees - Consultant Fees  VENDOR: NAVIGANT (Wire) INVOICE#: 0100028470 DATE: 8/29/2018 Project #204279, FES West Lorain Mkt Analysis, June 21, 2018 through July 31, 2018 | $35,980.00 |
| 10/15/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1260546A DATE: 11/28/2018  Vendor: Dial Car Voucher #: A782795 Date: 10/15/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A782795 Date: 10/15/2018 Name: Lisa Beckerman | $97.84 |

18-50757-amk    Doc 2028-7    FILED 04/23/20    ENTERED 04/23/20 19:22:42    Page 204 of 91
18-50757-amk    Doc 2028-7    FILED 05/13/20    ENTERED 05/13/20 17:26:33    Page 2 of 84
506

| | | |
|---|---|---|
| 11/02/18 | Prof Fees - Consultant Fees  VENDOR: NAVIGANT (Wire) INVOICE#: 0100031490 DATE: 11/2/2018 Project #205336/FES nuclear cons. cost impact, Case No. 18-50707 | $72,601.50 |
| 11/12/18 | Travel - Airfare  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2935412012202105 DATE: 12/20/2018 Airfare, 11/12/18, out of state trip related to support development. | $233.20 |
| 11/13/18 | Travel - Parking  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2997722412312001 DATE: 12/31/2018 Parking, 11/13/18, Parking - Client meeting, Parkmobile | $5.05 |
| 11/19/18 | Travel - Airfare  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2935412012202105 DATE: 12/20/2018 Airfare, 11/19/18, out of state trip related to support development. | $299.20 |
| 11/27/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1261278 DATE: 12/19/2018  Vendor: Dial Car Voucher #: A4645343 Date: 11/27/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4645343 Date: 11/27/2018 Name: Lisa Beckerman | $74.96 |
| 11/28/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2935412012202105 DATE: 12/20/2018 Hotel - Lodging, 11/28/18, Support Development Meeting, Fairmont | $225.00 |
| 11/28/18 | Meals - Business  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2935412012202105 DATE: 12/20/2018 Hotel - Meals - Other, 11/28/18, Breakfast Fairmont, Geoff Verhoff | $7.78 |
| 11/28/18 | Prof Fees - Consultant Fees  VENDOR: NAVIGANT (Wire) INVOICE#: 0100032753 DATE: 11/28/2018 Project 205033 / FES fossil gen benchmarking | $16,602.50 |
| 11/29/18 | Travel - Ground Transportation VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2935412012202105 DATE: 12/20/2018 Taxi/Car Service/Public Transport - non-overtime, 11/29/18, Client support development trip - PHX-RGA, Uber | $22.92 |
| 11/29/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 444714 DATE: 11/29/2018 NAME: FURLONG JULIA MARY TICKET #: 7228289448 DEPARTURE DATE: 11/29/2018 ROUTE: DCA CLE | $555.40 |
| 11/30/18 | Travel - Ground Transportation | $64.76 |

18-50757-amk    Doc 2928-7    FILED 05/13/20    ENTERED 05/13/20 19:22:42    Page 305 of 84
18-50757-amk    Doc 2928-7    FILED 05/13/20    ENTERED 05/13/20 19:22:33    Page 305 of 596
596

|          | VENDOR: GEOFFREY K. VERHOFF INVOICE#: 2935412012202105 DATE: 12/20/2018 Taxi/Car Service/Public Transport - non-overtime, 11/30/18, Client support development trip, Uber |          |
|----------|--------------------------------------------------------|----------|
| 11/30/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 445665 DATE: 11/30/2018 NAME: FURLONG JULIA MARY TICKET #: 7228599754 DEPARTURE DATE: 11/30/2018 ROUTE: CLE DCA | $389.96 |
| 12/01/18 | Travel - Auto Rental  VENDOR: ABID QURESHI INVOICE#: 2957949112080103 DATE: 12/8/2018 Car Rental, 12/01/18, Fee for car rental insurance, Premium Car Rental Insurance | $24.95 |
| 12/01/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1261012 DATE: 12/12/2018  Vendor: Dial Car Voucher #: A4610432 Date: 12/01/2018 Name: Lisa Beckerman\|Car Service, Vendor: Dial Car Voucher #: A4610432 Date: 12/01/2018 Name: Lisa Beckerman | $66.76 |
| 12/03/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3046578 DATE: 12/9/2018 Brad Kahn - Hummus Kitchen - 12/3/2018 | $42.23 |
| 12/03/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3046578 DATE: 12/9/2018 Patrick Chen - Ageha Sushi - 12/3/2018 | $26.59 |
| 12/03/18 | Travel - Ground Transportation VENDOR: PATRICK C. CHEN INVOICE#: 2976399112132311 DATE: 12/13/2018 Taxi/Car Service/Public Transport - 12/03/18, Taxi from office to home re: late work., NYC Taxi | $14.75 |
| 12/03/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1260637 DATE: 12/5/2018  Vendor: Dial Car Voucher #: A4638214 Date: 12/03/2018 Name: Lisa Beckerman\|Car Service, Vendor: Dial Car Voucher #: A4638214 Date: 12/03/2018 Name: Lisa Beckerman | $92.39 |
| 12/03/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 447022 DATE: 12/3/2018 NAME: BECKERMAN LISA G TICKET #: 7228877495 DEPARTURE DATE: 12/10/2018 ROUTE: EWR CLE EWR | $602.17 |
| 12/03/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: | $960.40 |

18-50757-amk   Doc 2098-7   FILED 05/13/20   ENTERED 04/23/20 17:22:43   Page 306 of 91
18-50757-amk   Doc 2098-7   FILED 05/13/20   ENTERED 04/23/20 17:22:33   Page 406 of 84
596

|  |  |  |
|---|---|---|
|  | 447189 DATE: 12/3/2018 NAME: ALBERINO SCOTT TICKET #: 7229361828 DEPARTURE DATE: 12/05/2018 ROUTE: DCA LGA DCA |  |
| 12/05/18 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 2956974412120200 DATE: 12/12/2018 Taxi/Car Service/Public Transport - 12/05/18, Travel to NY, NY on client business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $69.61 |
| 12/05/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3046578 DATE: 12/9/2018 Patrick Chen - Pam Thai 49 New York) - 12/5/2018 | $20.00 |
| 12/05/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E498-18 DATE: 12/8/2018 |TRACKING #: 1Z02E52E0197838401; SHIP DATE: 12/05/2018; SENDER: Lisa Beckerman; NAME: Kate M. Bradley COMPANY: Brouse McDowell ADDRESS: 388 South Main Street, Akron, OH 44311 US; | $72.01 |
| 12/05/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E498-18 DATE: 12/8/2018 |TRACKING #: 1Z02E52E0197838401; SHIP DATE: 12/05/2018; SENDER: Lisa Beckerman; NAME: Kate M. Bradley COMPANY: Brouse McDowell ADDRESS: 388 South Main Street, Akron, OH 44311 US; | $14.10 |
| 12/06/18 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2958068612062104 DATE: 12/6/2018 Dinner, 12/06/18, Dinner while working late., Sweetgreen, Julie Thompson | $12.05 |
| 12/06/18 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2958068612062104 DATE: 12/6/2018 Dinner, 12/06/18, Dinner while working late., Sweetgreen, Julie Thompson | $13.15 |
| 12/06/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SCOTT L. ALBERINO INVOICE#: 2956974412120200 DATE: 12/12/2018 Hotel - Lodging, 12/06/18, Travel to NY on client business, Sofitel | $525.00 |
| 12/06/18 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 2956974412120200 DATE: 12/12/2018 Taxi/Car Service/Public Transport - | $120.69 |

18-50757-amk    Doc 2898-7    FILED 04/23/20    ENTERED 04/23/20 19:22:42    Page 307 of 1
18-50757-amk    Doc 2898-7    FILED 04/23/20    ENTERED 04/23/20 19:22:33    Page 307 of 84
596

|  |  |  |
|---|---|---|
|  | 12/06/18, Travel to NY on client business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. |  |
| 12/06/18 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800611 DATE: 12/6/2018 - Food for meeting with S. Alberino and creditor advisors re plan negotiations.12/06/2018 - Check Number: 473568 | $195.70 |
| 12/06/18 | Research  VENDOR: DELAWARE SECRETARY OF STATE INVOICE#: 3133733 DATE: 12/6/2018 Purchased information from the Delaware SOS- Government Services Not Elsewhere Classified M673218573 | $20.00 |
| 12/06/18 | Filing Fees  VENDOR: ENERGY SERVICES GROUP / ESG INVOICE#: SI-003878 DATE: 12/6/2018 November 2018 - Quick Tariff Filings, 2 x $440. | $880.00 |
| 12/06/18 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 2981593801152202 DATE: 1/15/2019 Parking, 12/06/18, Travel to Cleveland on client business, Ronald Reagan Airport | $50.00 |
| 12/07/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 451075 DATE: 12/7/2018 NAME: ALBERINO SCOTT TICKET #: 7230468836 DEPARTURE DATE: 12/10/2018 ROUTE: DCA LGA DCA | $578.41 |
| 12/07/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 451244 DATE: 12/7/2018 NAME: DOORLEY KATHERINE TICKET #: 0010051868 DEPARTURE DATE: 12/10/2018 ROUTE: WAS NYP WAS | $377.00 |
| 12/07/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 451420 DATE: 12/7/2018 NAME: ALBERINO SCOTT L TICKET #: 7230771514 DEPARTURE DATE: 12/12/2018 ROUTE: IAD CLE DCA | $750.00 |
| 12/08/18 | Travel - Ground Transportation VENDOR: ADRIA M. HICKS INVOICE#: 3006542712272102 DATE: 12/27/2018 Overtime Taxi/Car Service/Public Transport, 12/08/18, Overtime ride to office, UVC      Washington    DC, UVC         Washington       DC | $9.55 |
| 12/10/18 | Travel - Ground Transportation VENDOR: STEPHANIE L. LINDEMUTH INVOICE#: 2967859112111601 DATE: 12/11/2018 Taxi/Car Service/Public Transport - | $41.88 |

18-50757-amk    Doc 2028-7    FILED 04/23/20    ENTERED 04/23/20 19:22:42    Page 308 of 84
18-50757-amk    Doc 2028-7    FILED 04/23/20    ENTERED 04/23/20 19:22:33    Page 6 of 84
506

| | | |
|---|---|---|
| | 12/10/18, Cab home from working late., Uber | |
| 12/10/18 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 2956974412120200 DATE: 12/12/2018 Taxi/Car Service/Public Transport - 12/10/18, Travel to NY on client business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $86.42 |
| 12/10/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2973670912122342 DATE: 12/12/2018 Lunch - non-overtime, 12/10/18, Lunch while attending hearing., Toally Cooked, Lisa Beckerman | $6.50 |
| 12/10/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2973670912122342 DATE: 12/12/2018 Breakfast - 12/10/18, Breakfast while attending hearing, Newark Airport, Lisa Beckerman | $4.88 |
| 12/10/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 2973670912122342 DATE: 12/12/2018 Hotel - Lodging, 12/10/18, Hotel while attending hearing., Courtyard Marriot | $213.22 |
| 12/10/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2973670912122342 DATE: 12/12/2018 Hotel - Dinner, 12/10/18, Dinner while attending hearing., Courtyard Marriot, Lisa Beckerman | $15.81 |
| 12/10/18 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 2973670912122342 DATE: 12/12/2018 Car Rental, 12/10/18, Car rental while attending hearing., Hertz | $212.60 |
| 12/10/18 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800613 DATE: 12/13/2018 12/10/2018 Check Number: 474205 - Food for meeting with ad hoc creditor groups re plan negotiations. | $656.52 |
| 12/10/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2994798312192302 DATE: 12/19/2018 Taxi/Car Service/Public Transport - 12/10/18, Travel to Ohio on client business, Uber | $10.45 |
| 12/10/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2994798312192302 DATE: 12/19/2018 Taxi/Car Service/Public Transport - | $17.15 |

18-50757-amk    Doc 2023-7    FILED 04/23/20    ENTERED 04/23/20 19:22:42    Page 309 of 596
18-50757-amk    Doc 2023-7    FILED 04/23/20    ENTERED 04/23/20 19:22:33    Page 309 of 596
596

| Date | Description | Amount |
|---|---|---|
| | 12/10/18, Travel to Ohio on client business, Uber | |
| 12/10/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3048647 DATE: 12/16/2018 Patrick Chen - Aki Sushi 39th St) - 12/10/2018 | $20.00 |
| 12/10/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914508-18 DATE: 12/15/2018 |TRACKING #: 1ZFE09148497313990; SHIP DATE: 12/10/2018; SENDER: Tiiara Patton; NAME: Jimmy Leighton COMPANY: Akin Gump ADDRESS: 1333 New Hampshire Avenue, N.W., Washington, DC 20036 US; | $18.78 |
| 12/10/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914508-18 DATE: 12/15/2018 |TRACKING #: 1ZFE09148497313990; SHIP DATE: 12/10/2018; SENDER: Tiiara Patton; NAME: Jimmy Leighton COMPANY: Akin Gump ADDRESS: 1333 New Hampshire Avenue, N.W., Washington, DC 20036 US; | $7.89 |
| 12/10/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1261278 DATE: 12/19/2018  Vendor: Dial Car Voucher #: A4649736 Date: 12/10/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4649736 Date: 12/10/2018 Name: Lisa Beckerman | $115.45 |
| 12/10/18 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 2981593801152202 DATE: 1/15/2019 Parking, 12/10/18, Travel to Cleveland on client business, Ronald Reagan Airport | $50.00 |
| 12/10/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 452091 DATE: 12/10/2018 NAME: WITTENBERG ZACH TICKET #: 7230771873 DEPARTURE DATE: 12/11/2018 ROUTE: LGA CLE | $645.10 |
| 12/10/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 452611 DATE: 12/10/2018 NAME: SCHWER JEREMY R TICKET #: 7231294875 DEPARTURE DATE: 12/11/2018 ROUTE: DCA CLE DCA | $750.00 |
| 12/11/18 | Telephone - Long Distance  VENDOR: JAMES W. LEIGHTON INVOICE#: 2967887012111501 DATE: 12/11/2018 Court Calls, 12/11/18, Court line for | $70.00 |

18-50757-amk    Doc 2026-7    FILED 04/23/20    ENTERED 04/23/20 19:22:42    Page 310 of 596
18-50757-amk    Doc 2026-7    FILED 04/23/20    ENTERED 04/23/20 17:26:33    Page 8 of 94
596

| | 12/11 omnibus hearing., Court Solutions | |
|---|---|---|
| 12/11/18 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2968071212111601 DATE: 12/11/2018 All Overtime Meals, 12/11/18, Dinner while working late., Sweetgreen | $13.15 |
| 12/11/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SCOTT L. ALBERINO INVOICE#: 2956974412120200 DATE: 12/12/2018 Hotel - Lodging, 12/11/18, Travel to NY on client business, The Sofietel | $525.00 |
| 12/11/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2973670912122342 DATE: 12/12/2018 Breakfast - 12/11/18, Breakfast while attending hearing, Totally Cooked, Lisa Beckerman | $3.37 |
| 12/11/18 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 2973670912122342 DATE: 12/12/2018 Lunch - 12/11/18, Snack while attending hearing, Starbucks, Lisa Beckerman | $8.70 |
| 12/11/18 | Travel - Ground Transportation VENDOR: LISA G. BECKERMAN INVOICE#: 2973670912122342 DATE: 12/12/2018 Taxi/Car Service/Public Transport - 12/11/18, Taxi home from airport after attending hearing., Newark Cab | $56.00 |
| 12/11/18 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800613 DATE: 12/13/2018 12/11/2018 - Food for meeting with ad hoc creditor groups re plan negotiations. | $560.16 |
| 12/11/18 | Meals - Business  VENDOR: JEREMY R. SCHWER INVOICE#: 2988892712182307 DATE: 12/18/2018 Hotel - Dinner, 12/11/18, Client Meetings, Hilton Garden Inn, Jeremy Schwer | $35.36 |
| 12/11/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2994798312192302 DATE: 12/19/2018 Taxi/Car Service/Public Transport - 12/11/18, Travel to Ohio on client business, Uber | $13.21 |
| 12/11/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2994798312192302 DATE: 12/19/2018 Taxi/Car Service/Public Transport - 12/11/18, Travel to Ohio on client business, Uber | $12.61 |
| 12/11/18 | Travel - Ground Transportation VENDOR: ZACHARY N. | $93.95 |

|          |                                                                                                                                                                                                                                                                          |          |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | WITTENBERG INVOICE#: 3021949201071800 DATE: 1/7/2019 Taxi/Car Service/Public Transport - non-overtime, 12/11/18, Lyft from Office to LGA to attend Pleasant Meeting in Ohio., Lyft                                                                                         |          |
| 12/11/18 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 3021949201071800 DATE: 1/7/2019 Overtime Taxi/Car Service/Public Transport, 12/11/18, Lyft from airport to hotel to attend Pleasant Meeting in Ohio., Lyft                                          | $165.95  |
| 12/11/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 452857 DATE: 12/10/2018 NAME: DOORLEY KATHERINE TICKET #: 0010130537 DEPARTURE DATE: 12/11/2018 ROUTE: WAS NYP WAS                                                                                        | $488.00  |
| 12/12/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JEREMY R. SCHWER INVOICE#: 2988892712182307 DATE: 12/18/2018 Hotel - Lodging, 12/12/18, Client Meetings, Hilton Garden Inn                                                                                                    | $225.00  |
| 12/12/18 | Travel - Auto Rental  VENDOR: JEREMY R. SCHWER INVOICE#: 2988892712182307 DATE: 12/18/2018 Car Rental, 12/12/18, Client Meetings, Budget                                                                                                                                  | $157.83  |
| 12/12/18 | Travel - Parking  VENDOR: JEREMY R. SCHWER INVOICE#: 2988892712182307 DATE: 12/18/2018 Parking, 12/12/18, Client Meetings, Metro Washington Airports Authority                                                                                                            | $50.00   |
| 12/12/18 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 3017498801032309 DATE: 1/3/2019 Taxi/Car Service/Public Transport - 12/12/18, Travel to Ohio on client business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc.                              | $40.43   |
| 12/12/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1261278 DATE: 12/19/2018  Vendor: Dial Car Voucher #: A4588302 Date: 12/12/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4588302 Date: 12/12/2018 Name: Lisa Beckerman               | $99.56   |
| 12/12/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ZACHARY N. WITTENBERG INVOICE#: 3021949201071800 DATE: 1/7/2019 Hotel - Lodging, 12/12/18, Hotel                                                                                                                             | $225.00  |

18-50757-amk    Doc 2998-7    FILED 04/27/20    ENTERED 04/27/20 19:28:42    Page 312 of 594
18-50757-amk    Doc 2629-7    FILED 09/16/19    ENTERED 09/16/19 17:26:35    Page 10 of 94
506

|          |                                                                                                                                                                 |          |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | accommodations in Cuyahoga Falls, OH while attending Pleasants Meeting., Sheraton                                                                                |          |
| 12/12/18 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 3021949201071800 DATE: 1/7/2019 Taxi/Car Service/Public Transport - 12/12/18, Lyft from hotel to attend Pleasant Meeting in Ohio., Lyft | $21.95   |
| 12/12/18 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 3021949201071800 DATE: 1/7/2019 Overtime Taxi/Car Service/Public Transport, 12/12/18, Curb from LGA to home after attending Pleasant Meeting in Ohio., Curb | $41.95   |
| 12/12/18 | Travel - Ground Transportation  12/12/18 VENDOR: RMA CHAUFFEURED TRANSPORTATION; INVOICE#: 151567; Travel to Ohio on client business, DATE: 12/12/2018 | $120.16  |
| 12/12/18 | Travel - Auto Rental  VENDOR: SCOTT L. ALBERINO INVOICE#: 2981593801152202 DATE: 1/15/2019 Car Rental, 12/12/18, Travel to Ohio on client business, Hertz | $102.90  |
| 12/12/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 453875 DATE: 12/12/2018 NAME: DOORLEY KATHERINE TICKET #: 7231575543 DEPARTURE DATE: 12/17/2018 ROUTE: DCA CLE DCA | $750.00  |
| 12/12/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 454390 DATE: 12/12/2018 NAME: WITTENBERG ZACH TICKET #: 7231887584 DEPARTURE DATE: 12/12/2018 ROUTE: CLE LGA | $392.20  |
| 12/13/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3008987212311604 DATE: 12/31/2018 Airfare, 12/13/18, Airfare from NY to DC (actual trip Dec. 14th) | $497.20  |
| 12/13/18 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3008987212311604 DATE: 12/31/2018 Airfare, 12/13/18, Airfare from NY to DC (actual trip Dec. 14th) | $558.20  |
| 12/13/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 455123 DATE: 12/13/2018 NAME: WITTENBERG ZACHARY TICKET #: 7232180752 DEPARTURE DATE: 12/17/2018 ROUTE: LGA CLE | $631.08  |
| 12/13/18 | Travel - Airfare  VENDOR: WELLS                                                                                                                                  | $715.20  |

18-50757-amk    Doc 2998-7    FILED 04/27/20    ENTERED 04/27/20 17:26:34    Page 313 of 4
18-50757-amk    Doc 2629-7    FILED 03/16/20    ENTERED 03/16/19 17:26:35    Page 11 of 94
596

|          |                                                                          |         |
|----------|--------------------------------------------------------------------------|---------|
|          | FARGO CC GHOST CARD INVOICE#: 455131 DATE: 12/13/2018 NAME: WITTENBERG ZACH TICKET #: 7232180760 DEPARTURE DATE: 12/18/2018 ROUTE: CLE LGA |         |
| 12/14/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3008987212290102 DATE: 12/29/2018 Taxi/Car Service/Public Transport - 12/14/18, Car from Home to LGA Airport, Uber | $75.86  |
| 12/14/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3008987212290102 DATE: 12/29/2018 Taxi/Car Service/Public Transport - 12/14/18, Car from Airport to DC office, Uber | $20.04  |
| 12/14/18 | Meals - Business  VENDOR: THE GREEN BEE CAFE INVOICE#: 3401 DATE: 12/14/2018 FES MEETING- Breakfast for Meeting and conference calls with K. Doorley, A. Qureshi and S. Alberino - BREAKFAST- 12/14/18 | $45.00  |
| 12/14/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3009064401071410 DATE: 1/7/2019 Taxi/Car Service/Public Transport - 12/14/18, Car from DC Office to Airport, Uber | $21.17  |
| 12/14/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3009064401071410 DATE: 1/7/2019 Taxi/Car Service/Public Transport - 12/14/18, Car from Airport., Uber | $53.07  |
| 12/14/18 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3009064401071410 DATE: 1/7/2019 Taxi/Car Service/Public Transport - 12/14/18, Late car home., NYC Taxi Cab | $30.36  |
| 12/16/18 | Travel - Telephone & Fax  VENDOR: KATE DOORLEY INVOICE#: 2994798312201604 DATE: 12/20/2018 Wifi, 12/16/18, Flight Pass, American Airlines | $12.00  |
| 12/16/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1261278 DATE: 12/19/2018 Vendor: Dial Car Voucher #: A4663744 Date: 12/16/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4663744 Date: 12/16/2018 Name: Lisa Beckerman | $92.39  |
| 12/17/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2994798312192302 DATE: 12/19/2018 Taxi/Car Service/Public Transport - | $28.77  |

| | | |
|---|---|---|
| | 12/17/18, Travel to Ohio on client business, Uber | |
| 12/17/18 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3052597 DATE: 12/23/2018 Brad Kahn - Black Iron Burger W 38th St) - 12/17/2018 | $20.00 |
| 12/17/18 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 3017498801032309 DATE: 1/3/2019 Taxi/Car Service/Public Transport - 12/17/18, Travel from Cleveland on FES business., Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $34.76 |
| 12/17/18 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 3021949201071800 DATE: 1/7/2019 Taxi/Car Service/Public Transport - 12/17/18, Lyft from Office to LGA to attend Pleasant Meeting in Ohio., Lyft | $84.31 |
| 12/17/18 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 3021949201071800 DATE: 1/7/2019 Taxi/Car Service/Public Transport - 12/17/18, Lyft from Ohio airport to hotel to attend Pleasant Meeting in Ohio., Lyft | $59.93 |
| 12/18/18 | Telephone - Long Distance VENDOR: JAMES W. LEIGHTON INVOICE#: 2989384812182307 DATE: 12/18/2018 Court Calls, 12/18/18, Court listening line for bid procedures hearing., Court Solutions | $70.00 |
| 12/18/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 2994798312192302 DATE: 12/19/2018 Taxi/Car Service/Public Transport - 12/18/18, Travel to Ohio on client business, Uber | $19.45 |
| 12/18/18 | Travel - Auto Rental VENDOR: KATE DOORLEY INVOICE#: 2994798312192302 DATE: 12/19/2018 Car Rental, 12/18/18, Travel to Ohio on client business, Hertz | $89.61 |
| 12/18/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: KATE DOORLEY INVOICE#: 2994798312192302 DATE: 12/19/2018 Hotel - Lodging, 12/18/18, Travel to Ohio on client business, Courtyard Marriott | $171.73 |
| 12/18/18 | Travel - Telephone & Fax VENDOR: KATE DOORLEY INVOICE#: 2994798312192302 DATE: 12/19/2018 Wifi, 12/18/18, Travel to Ohio on client business, Gogo | $17.27 |

18-50757-amk    Doc 2998-7    FILED 04/27/20    ENTERED 04/27/20 19:28:42    Page 315 of
18-50757-amk    Doc 2629-7    FILED 05/15/19    ENTERED 05/15/19 17:26:35    Page 13 of 94
596

| | | | |
|---|---|---|---|
| 12/18/18 | Telephone - Long Distance  VENDOR: DAVID H. BOTTER INVOICE#: 2992477112202105 DATE: 12/20/2018 Court Calls, 12/18/18, Payment for court call active participant line held on 12/28/2018 at 1:00 PM (ET)., Court Solutions | $70.00 | |
| 12/18/18 | Travel - Ground Transportation VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 2996396812202105 DATE: 12/20/2018 Overtime Taxi/Car Service/Public Transport, 12/18/18, Car home after working overtime., Uber | $68.82 | |
| 12/18/18 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800614 DATE: 12/20/2018 12/18/2018 - Check Number: 474681 - Food for settlement meeting on plan issues with independent director counsel. | $495.38 | |
| 12/18/18 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 3017498801032309 DATE: 1/3/2019 Taxi/Car Service/Public Transport - 12/18/18, Travel to Cleveland on client business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $69.56 | |
| 12/18/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ZACHARY N. WITTENBERG INVOICE#: 3021949201071800 DATE: 1/7/2019 Hotel - Lodging, 12/18/18, Hotel Accommodations in Akron, OH while attending Pleasants Meeting., Courtyard Marriott | $193.96 | |
| 12/18/18 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 3021949201071800 DATE: 1/7/2019 Taxi/Car Service/Public Transport - 12/18/18, Lyft from Pleasant Meeting to Ohio airport., Lyft | $51.43 | |
| 12/18/18 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 3021949201071800 DATE: 1/7/2019 Overtime Taxi/Car Service/Public Transport, 12/18/18, Lyft from LGA to home after attending Pleasant Meeting in Ohio., Lyft | $68.43 | |
| 12/18/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 457179 DATE: 12/18/2018 NAME: ALBERINO SCOTT TICKET #: 7232997912 DEPARTURE DATE: 12/18/2018 ROUTE: LGA DCA | $542.20 | |

18-50757-amk    Doc 2999-7    FILED 04/27/20    ENTERED 04/27/20 19:26:42    Page 316 of 94
18-50757-amk    Doc 2629-7    FILED 09/15/19    ENTERED 09/15/19 17:26:35    Page 14 of 94
596

| 12/19/18 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800614 DATE: 12/20/2018 12/19/0018 | $97.99 |
| 12/19/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JAMES W. LEIGHTON INVOICE#: 3016786001031902 DATE: 1/3/2019 Hotel - Lodging, 12/19/18, Hotel in NYC for meetings with creditors regarding RSA and plan term sheet., The Archer Hotel | $500.65 |
| 12/19/18 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 3017498801032309 DATE: 1/3/2019 Taxi/Car Service/Public Transport - 12/19/18, Travel to Cleveland on Client business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $81.73 |
| 12/19/18 | Travel - Telephone & Fax  VENDOR: KATE DOORLEY INVOICE#: 3030942401102201 DATE: 1/10/2019 Hotel - Internet, 12/19/18, Travel to NY for client business, Westin | $39.90 |
| 12/19/18 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 3030942401102201 DATE: 1/10/2019 Hotel - Dinner, 12/19/18, Travel to NY on client business, Westin, Kate Doorley | $50.00 |
| 12/19/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 458033 DATE: 12/19/2018 NAME: DOORLEY KATHERINE TICKET #: 0946069161 DEPARTURE DATE: 12/19/2018 ROUTE: WAS NYP WAS | $408.00 |
| 12/19/18 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 458137 DATE: 12/19/2018 NAME: LEIGHTON JAMES W TICKET #: 0010080813 DEPARTURE DATE: 12/19/2018 ROUTE: WAS NYP | $211.00 |
| 12/20/18 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800614 DATE: 12/20/2018 - Food for RSA and plan negotiations with ad hoc creditor groups. 12/20/0018 | $684.55 |
| 12/20/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3052597 DATE: 12/23/2018 Brad Kahn - Schnitzel Express Broadway) - Dinner for RSA and plan negotiations with ad hoc groups for J. Brody and J. Shifer. 12/20/2018 | $40.00 |
| 12/20/18 | Meals - Business  VENDOR: GRUBHUB | $147.83 |

18-50757-amk    Doc 2999-7    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 317 of 594
18-50757-amk    Doc 2629-7    FILED 09/15/19    ENTERED 09/15/19 17:26:35    Page 15 of 94
506

|          |                                                                                                                                                                                                                                                    |          |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3052597 DATE: 12/23/2018 Brad Kahn - Ollie's 42nd St.) Dinner for RSA and plan negotiations with ad hoc groups (8 attendees). - 12/20/2018 |          |
| 12/20/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3052597 DATE: 12/23/2018 Patrick Chen - Bann - 12/20/2018 | $20.00   |
| 12/20/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262206 DATE: 1/9/2019  Vendor: Dial Car Voucher #: A4103519 Date: 12/20/2018 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4103519 Date: 12/20/2018 Name: Lisa Beckerman | $102.64  |
| 12/21/18 | Travel - Ground Transportation VENDOR: THOMPSON, JULIE A. INVOICE#: 2999367612211309 DATE: 12/21/2018 Overtime Taxi/Car Service/Public Transport, 12/21/18, Lyft home when working late., Lyft | $9.42    |
| 12/21/18 | Travel - Ground Transportation VENDOR: THOMPSON, JULIE A. INVOICE#: 2999367612211309 DATE: 12/21/2018 Overtime Taxi/Car Service/Public Transport, 12/21/18, Lyft home when working late., Lyft | $11.54   |
| 12/21/18 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 2999367612211309 DATE: 12/21/2018 All Overtime Meals, 12/21/18, Dinner for myself and S. Alberino while working late., Sweetgreen | $24.09   |
| 12/21/18 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 10/1/2018- 10/31/2018 | $29.71   |
| 12/21/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914528-19 DATE: 12/29/2018 |TRACKING #: 1ZFE09140192810429; SHIP DATE: 12/21/2018; SENDER: Lisa Beckerman; NAME: Danielle Kepford COMPANY: US Fish and Wildlife Service ADDRESS: Midwest Region, Bloomington, MN 55437 US; | $36.41   |
| 12/21/18 | Travel - Telephone & Fax  VENDOR: KATE DOORLEY INVOICE#: 3030942401102201 DATE: 1/10/2019 | $19.95   |

18-50757-amk    Doc 2998-7    FILED 04/27/20    ENTERED 04/27/20 17:26:34    Page 318 of 94
18-50757-amk    Doc 2629-7    FILED 08/15/19    ENTERED 08/15/19 17:26:35    Page 16 of 94
596

|          | Hotel - Internet, 12/21/18, Travel to NY on client business, Westin | |
|----------|---|---|
| 12/21/18 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 3030942401102201 DATE: 1/10/2019 Taxi/Car Service/Public Transport - 12/21/18, Travel while on client business, Uber | $13.17 |
| 12/21/18 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 458948 DATE: 12/21/2018 NAME: LEIGHTON JAMES TICKET #: 7233756172 DEPARTURE DATE: 12/21/2018 ROUTE: LGA DEN | $637.19 |
| 12/22/18 | Travel - Lodging (Hotel, Apt, Other) VENDOR: KATE DOORLEY INVOICE#: 3030942401102201 DATE: 1/10/2019 Hotel - Lodging, 12/22/18, Travel to NY on client business, Westin | $525.00 |
| 12/26/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262206 DATE: 1/9/2019  Vendor: Dial Car Voucher #: A4638427 Date: 12/26/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4638427 Date: 12/26/2018 Name: Lisa Beckerman | $71.89 |
| 12/26/18 | Meals - Business  VENDOR: DAVID H. QUIGLEY INVOICE#: 3053766501222200 DATE: 1/22/2019 Lunch - non-overtime, 12/26/18, Lunch with A. Oelz re agreement calls., OBICA MOZZARELLA BAR LOS ANGELES CA, OBICA MOZZARELLA BAR LOS ANGELES        CA, David Quigley, Andrew Oelz | $50.00 |
| 12/27/18 | Travel - Ground Transportation VENDOR: DAGMARA KRASA-BERSTELL INVOICE#: 3007818512280300 DATE: 12/28/2018 Overtime Taxi/Car Service/Public Transport, 12/27/18, Car home after working overtime., Uber | $75.90 |
| 12/28/18 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3053335 DATE: 12/30/2018 Patrick Chen - Chong Qing Noodle 9th Avenue) - 12/28/2018 | $20.00 |
| 12/28/18 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E528-19 DATE: 12/29/2018 \|TRACKING #: 1Z02E52E8498519563; SHIP DATE: 12/28/2018; SENDER: Danielle Kepford; NAME: Lisa | $25.44 |

18-50757-amk    Doc 2998-7    FILED 04/27/20    ENTERED 04/27/20 17:26:35    Page 318 of 54
18-50757-amk    Doc 2629-7    FILED 06/16/19    ENTERED 06/16/19 17:26:35    Page 17 of 94
506

|          |                                                                                                                                                                                                          |          |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | Beckerman COMPANY: Akin Gump ADDRESS: One Bryant Park, New York, NY 10036 US;                                                                                                                             |          |
| 12/28/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262206 DATE: 1/9/2019 Vendor: Dial Car Voucher #: A4587364 Date: 12/28/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4587364 Date: 12/28/2018 Name: Lisa Beckerman | $66.76   |
| 12/28/18 | Travel - Ground Transportation VENDOR: PATRICK C. CHEN INVOICE#: 3048761301190402 DATE: 1/19/2019 Overtime Taxi/Car Service/Public Transport, 12/28/18, Late taxi from office to home re late night office work re First Energy., NYC Taxi | $12.36   |
| 12/31/18 | Research  VENDOR: LEXISNEXIS RISK SOLUTIONS INVOICE#: 1010255-20181231 DATE: 12/31/2018 Accurint public records research - December 2018 - DA - Inv# 1010255-20181231 | $56.82   |
| 12/31/18 | Research  VENDOR: TEXAS SECRETARY OF STATE INVOICE#: 95432134-201812 DATE: 12/31/2018 Texas SOS research charges - December 2018 - Inv# 95432134-201812 | $4.00    |
| 12/31/18 | Document Retrieval  DOCUMENT RETRIEVAL IN VARIOUS COURTS - VENDOR: COURTALERT.COM, INC; INVOICE#: 134294-1812; DATE: 12/31/2018 |  $577.31 |

Current Expenses                                                                                        $194,425.25

**Total Amount of This Invoice**                                                            **$2,727,075.25**

18-50757-amk    Doc 2998-7    FILED 04/27/20    ENTERED 04/27/20 17:26:42    Page 320 of
18-50757-amk    Doc 2629-7    FILED 03/16/19    ENTERED 03/16/19 17:26:35    Page 18 of 94
596



FIRSTENERGY SOLUTIONS CORP
76 SOUTH MAIN STREET
AKRON, OH 44308-1890
ATTN: RICK GIANNANTONIO

| | |
|---|---|
| Invoice Number | 1819103 |
| Invoice Date | 03/06/19 |
| Client Number | 696597 |
| Matter Number | 0005 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 07/10/18 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-20350 DATE: 7/10/2018 Keyword consulting (hours), application of Keywords and development of potentially privileged filter | $11,475.00 |
| 08/15/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1256292 DATE: 8/22/2018 Vendor: Dial Car Voucher #: A4586337 Date: 08/15/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4586337 Date: 08/15/2018 Name: Lisa Beckerman | $75.00 |
| 08/22/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1256292 DATE: 8/22/2018 Vendor: Dial Car Voucher #: A4645709 Date: 08/22/2018 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4645709 Date: 08/22/2018 Name: Lisa Beckerman | $75.00 |
| 09/12/18 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-20896 DATE: 9/12/2018 | $14,962.50 |

|          |                                                                                                                                                                                                                                        |             |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------|
|          | Privilege Review (development of potentially privileged filter and application over rolling production by H5 RMA team)                                                                                                                   |             |
| 12/18/18 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 3093079802072301 DATE: 2/7/2019 Breakfast - non-overtime, 12/18/18, Travel to Ohio for client business, Courtyard by Marriott - Akron, Kate Doorley                                      | $16.71      |
| 12/18/18 | Prof Fees - Consultant Fees  VENDOR: TETRA TECH INC INVOICE#: 51390809 DATE: 12/18/2018 Project name: Pleasants Run Power Station.                                                                                                        | $41,185.94  |
| 01/02/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3060759 DATE: 1/6/2019 Brad Kahn - Mi Nidito - 1/2/2019 1                                                                                                    | $20.00      |
| 01/02/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262206 DATE: 1/9/2019  Vendor: Dial Car Voucher #: A4588296 Date: 01/02/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4588296 Date: 01/02/2019 Name: Lisa Beckerman | $64.71      |
| 01/02/19 | Travel - Ground Transportation VENDOR: PATRICK C. CHEN INVOICE#: 3048761301190402 DATE: 1/19/2019 Overtime Taxi/Car Service/Public Transport, 01/02/19, Late taxi from office to home re late office work re First Energy., NYC Taxi      | $12.96      |
| 01/02/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262352 DATE: 1/16/2019  Vendor: Dial Car Voucher #: A4588296 Date: 01/02/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4588296 Date: 01/02/2019 Name: Lisa Beckerman | $7.69       |
| 01/03/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3060759 DATE: 1/6/2019 Patrick Chen - Brooklyn Diner W 43rd St) - 1/3/2019 1                                                                                 | $20.00      |
| 01/03/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3060759 DATE: 1/6/2019 Brad Kahn - Haru Restaurant & Sushi Bar Times Square - 1/3/2019 1                                                                     | $20.00      |
| 01/03/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262206 DATE: 1/9/2019  Vendor: Dial Car Voucher #: A4585368                                                                                                               | $74.96      |

|          |                                                                                                                                                                                                                                                                                     |          |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | Date: 01/03/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4585368 Date: 01/03/2019 Name: Lisa Beckerman                                                                                                                                                       |          |
| 01/03/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914029-19 DATE: 1/12/2019 |TRACKING #: 1ZFE09140296810170; SHIP DATE: 01/03/2019; SENDER: Nate King; NAME:  COMPANY: Ohio JLEC ADDRESS: 100 East Broad Street, Columbus, OH 43215 US; | $14.56   |
| 01/04/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3060759 DATE: 1/6/2019 Patrick Chen - Indian Project W 38th St) - 1/4/2019 2                                                                                                                              | $20.00   |
| 01/04/19 | Travel - Ground Transportation VENDOR: PATRICK C. CHEN INVOICE#: 3048761301190402 DATE: 1/19/2019 Overtime Taxi/Car Service/Public Transport, 01/04/19, Late night/early morning taxi from office to home re late office work re First Energy., NYC Taxi                               | $12.35   |
| 01/04/19 | Travel - Airfare  VENDOR: GEORGE (CHIP) D. CANNON JR. INVOICE#: 3056022201281403 DATE: 1/28/2019 Airfare, 01/04/19, Meeting with client                                                                                                                                              | $231.67  |
| 01/04/19 | Travel - Airfare  VENDOR: GEORGE (CHIP) D. CANNON JR. INVOICE#: 3056022201281403 DATE: 1/28/2019 Airfare, 01/04/19, Meeting with client                                                                                                                                              | $192.22  |
| 01/04/19 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 463713 DATE: 1/4/2019 NAME: DOORLEY KATHERINE TICKET #: 0946119077 DEPARTURE DATE: 01/07/2019 ROUTE: WAS NYP WAS                                                                                                     | $377.00  |
| 01/04/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 465024 DATE: 1/4/2019 NAME: WHITE JOHN MICHAEL TICKET #: 7236748317 DEPARTURE DATE: 01/08/2019 ROUTE: IAD CMH                                                                                                           | $231.67  |
| 01/04/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 465032 DATE: 1/4/2019 NAME: WHITE JOHN MICHAEL TICKET #: 2423857856 DEPARTURE DATE: 01/09/2019 ROUTE: CMH DCA                                                                                                           | $277.98  |
| 01/05/19 | Meals - Business  VENDOR: THOMPSON, JULIE A. INVOICE#: 3033181701112301 DATE: 1/11/2019 Lunch - 01/05/19, Lunch while working weekends in the office, Sweetgreen, Julie                                                                                                               | $12.05   |

18-50757-amk    Doc 2999-7    FILED 04/27/20    ENTERED 04/27/20 19:28:42    Page 323 of
18-50757-amk    Doc 2629-7    FILED 03/16/20    ENTERED 03/16/19 17:26:35    Page 21 of 94
596

|          | Thompson |          |
|----------|----------|----------|
| 01/05/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262206 DATE: 1/9/2019 Vendor: Dial Car Voucher #: A4660868 Date: 01/05/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4660868 Date: 01/05/2019 Name: Lisa Beckerman | $64.71 |
| 01/05/19 | Travel - Ground Transportation VENDOR: PATRICK C. CHEN INVOICE#: 3048761301190402 DATE: 1/19/2019 Overtime Taxi/Car Service/Public Transport, 01/05/19, Late night/early morning taxi from office to home after late office work re First Energy., NYC Taxi | $9.96 |
| 01/05/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262351 DATE: 1/16/2019 Vendor: Dial Car Voucher #: A4641386 Date: 01/05/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4641386 Date: 01/05/2019 Name: Lisa Beckerman | $68.81 |
| 01/06/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262351 DATE: 1/16/2019 Vendor: Dial Car Voucher #: A4638827 Date: 01/06/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4638827 Date: 01/06/2019 Name: Lisa Beckerman | $64.71 |
| 01/06/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 465159 DATE: 1/6/2019 NAME: ALBERINO SCOTT TICKET #: 7236748417 DEPARTURE DATE: 01/07/2019 ROUTE: DCA LGA DCA | $752.70 |
| 01/07/19 | Meals - Business  VENDOR: JESSICA N. GOUDREAULT INVOICE#: 3024411601081503 DATE: 1/8/2019 Dinner - 01/07/19, Dinner while working on contract analysis for FES Schwebel matter., Cava, Jess Goudreault | $14.12 |
| 01/07/19 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 3030942401102201 DATE: 1/10/2019 Taxi/Car Service/Public Transport - non-overtime, 01/07/19, Travel while on client business, Uber | $10.55 |
| 01/07/19 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 3030942401102201 DATE: 1/10/2019 Taxi/Car Service/Public Transport - non- | $11.66 |

|          | overtime, 01/07/19, Travel while on client business, Uber | |
|----------|-----------------------------------------------------------|---------|
| 01/07/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $0.20 |
| 01/07/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $25.40 |
| 01/07/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $6.50 |
| 01/07/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $6.70 |
| 01/07/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $10.30 |
| 01/07/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $15.20 |
| 01/07/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $24.90 |
| 01/07/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $31.50 |
| 01/07/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $10.90 |
| 01/07/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $10.90 |
| 01/07/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $46.50 |
| 01/07/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $5.10 |
| 01/07/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $99.60 |
| 01/07/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $23.50 |

| 01/07/19 | Document Retrieval VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $12.30 |
| 01/07/19 | Document Retrieval VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $1.00 |
| 01/07/19 | Document Retrieval VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $140.50 |
| 01/07/19 | Document Retrieval VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $66.70 |
| 01/07/19 | Document Retrieval VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $1,174.50 |
| 01/07/19 | Document Retrieval VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $40.80 |
| 01/07/19 | Document Retrieval VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $94.80 |
| 01/07/19 | Document Retrieval VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $40.10 |
| 01/07/19 | Document Retrieval VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $30.10 |
| 01/07/19 | Document Retrieval VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $6.20 |
| 01/07/19 | Document Retrieval VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $8.10 |
| 01/07/19 | Document Retrieval VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42018 DATE: 1/7/2019 -- Usage from 10/1/2018 to 12/31/2018 | $6.00 |
| 01/07/19 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 3027327001152202 DATE: 1/15/2019 Taxi/Car Service/Public Transport - non-overtime, 01/07/19, Travel to NY on client business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $58.85 |
| 01/07/19 | Travel - Ground Transportation | $66.98 |

18-50757-amk    Doc 2998-7    FILED 04/27/20    ENTERED 04/27/20 19:26:35    Page 326 of 54
18-50757-amk    Doc 2629-7    FILED 09/16/19    ENTERED 09/16/19 17:26:35    Page 24 of 94
506

|          |                                                                                                                                                                                                                                                     |           |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | VENDOR: SCOTT L. ALBERINO INVOICE#: 3027327001152202 DATE: 1/15/2019 Taxi/Car Service/Public Transport - non-overtime, 01/07/19, Travel to NY on client business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc.                          |           |
| 01/07/19 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 3027327001152202 DATE: 1/15/2019 Parking, 01/07/19, Travel to NY on client business, Reagan National Airport Parking                                                                           | $25.00    |
| 01/07/19 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 3042286101162001 DATE: 1/16/2019 Dinner - non-overtime, 01/07/19, First Energy Dinner with K. Doorley, C. Moore (Alvarez & Marsal), A. Shahbain (Alvarez & Marsal) and D. Hales (Lazard)., Empellon Restaurant, Chuck Moore-Alvarez & Marsal, Abe Shahbain-Alvarez & Marsal, David Hales-Lazard, Brad Kahn, Kate Doorley | $250.00   |
| 01/07/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3042286101162001 DATE: 1/16/2019 Overtime Taxi/Car Service/Public Transport, 01/07/19, NYC Taxi from FES working dinner to home, NYC Taxi                                              | $14.76    |
| 01/07/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262351 DATE: 1/16/2019  Vendor: Dial Car Voucher #: A4672719 Date: 01/07/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4672719 Date: 01/07/2019 Name: Lisa Beckerman | $75.00    |
| 01/07/19 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 3093079802072301 DATE: 2/7/2019 Taxi/Car Service/Public Transport - non-overtime, 01/07/19, Attend client meeting, DC Taxi                                                             | $18.95    |
| 01/07/19 | Travel - Airfare  VENDOR: SCOTT L. ALBERINO INVOICE#: 3027327002082204 DATE: 2/8/2019 Airfare, 01/07/19, Travel to NY on client business                                                                                                            | $483.30   |
| 01/07/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 465326 DATE: 1/7/2019 NAME: BECKERMAN LISA G TICKET #: 7236748487 DEPARTURE DATE: 01/14/2019 ROUTE: EWR CLE                                                                            | $1,193.41 |

| | EWR | |
|---|---|---|
| 01/07/19 | Travel - Train Fare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 466331 DATE: 1/7/2019 NAME: DOORLEY KATHERINE TICKET #: 0946135384 DEPARTURE DATE: 01/08/2019 ROUTE: WAS NYP WAS | $350.00 |
| 01/07/19 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 466550 DATE: 1/7/2019 NAME: ALBERINO SCOTT TICKET #: 7237516489 DEPARTURE DATE: 01/08/2019 ROUTE: DCA LGA | $289.31 |
| 01/07/19 | Travel - Train Fare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: WF02-19DOORLEY DATE: 1/7/2019 NAME: DOORLEY KATHERINE TICKET #: 8506131347 DEPARTURE DATE: 01/08/2019 ROUTE: WAS NYP WAS | $111.00 |
| 01/08/19 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 3030942401102201 DATE: 1/10/2019 Taxi/Car Service/Public Transport - non-overtime, 01/08/19, Travel while on client business, Uber | $15.00 |
| 01/08/19 | Meals - Business VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800617 DATE: 1/10/2019 01/08/0019 | $78.39 |
| 01/08/19 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 3027327001152202 DATE: 1/15/2019 Taxi/Car Service/Public Transport - non-overtime, 01/08/19, Travel to NY on client business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $53.90 |
| 01/08/19 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 3027327001152202 DATE: 1/15/2019 Taxi/Car Service/Public Transport - non-overtime, 01/08/19, Travel to NY on client business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $64.62 |
| 01/08/19 | Travel - Parking VENDOR: SCOTT L. ALBERINO INVOICE#: 3027327001152202 DATE: 1/15/2019 Parking, 01/08/19, Travel to NY on client business, Reagan National Airport Parking | $25.00 |
| 01/08/19 | Travel - Ground Transportation | $15.96 |

18-50757-amk Doc 2998-7 FILED 04/27/20 ENTERED 04/27/20 19:26:42 Page 328 of 594
18-50757-amk Doc 2629-7 FILED 08/15/19 ENTERED 08/15/19 17:26:35 Page 26 of 94
506

|          |                                                                                                                                                                                                                                    |           |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | VENDOR: BRAD M. KAHN INVOICE#: 3042286101162001 DATE: 1/16/2019 Overtime Taxi/Car Service/Public Transport, 01/08/19, Late car service from office to home re late office work re FES, Curb Car Service                               |           |
| 01/08/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3062033 DATE: 1/13/2019 Brad Kahn - Aki Sushi 39th St) - 1/8/2019 2                                                                                      | $20.00    |
| 01/08/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262351 DATE: 1/16/2019  Vendor: Dial Car Voucher #: A4454461 Date: 01/08/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4454461 Date: 01/08/2019 Name: Lisa Beckerman | $74.96    |
| 01/08/19 | Travel - Ground Transportation VENDOR: JOHN M. WHITE INVOICE#: 3055894601231903 DATE: 1/23/2019 Taxi/Car Service/Public Transport - non-overtime, 01/08/19, Meeting with client, Uber | $45.99    |
| 01/08/19 | Travel - Ground Transportation VENDOR: JOHN M. WHITE INVOICE#: 3055894601231903 DATE: 1/23/2019 Taxi/Car Service/Public Transport - non-overtime, 01/08/19, Meeting with client, Columbus Independent Cab | $35.04    |
| 01/08/19 | Travel - Ground Transportation VENDOR: GEORGE (CHIP) D. CANNON JR. INVOICE#: 3056022201232105 DATE: 1/23/2019 Taxi/Car Service/Public Transport - non-overtime, 01/08/19, Meeting with client, Uber | $69.22    |
| 01/08/19 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 3093079802072301 DATE: 2/7/2019 Taxi/Car Service/Public Transport - non-overtime, 01/08/19, Attend client meeting, DC Taxi | $13.56    |
| 01/08/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 467623 DATE: 1/8/2019 NAME: ALBERINO SCOTT TICKET #: 7237786874 DEPARTURE DATE: 01/08/2019 ROUTE: LGA DCA | $289.31   |
| 01/09/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: KATE DOORLEY INVOICE#: 3030942401102201 DATE: 1/10/2019 | $301.86   |

18-50757-amk    Doc 2998-7    FILED 04/27/20    ENTERED 04/27/20 19:26:42    Page 329 of 596
18-50757-amk    Doc 2629-7    FILED 09/16/19    ENTERED 09/16/19 17:26:35    Page 27 of 94
506

|          |                                                                                                                        |          |
|----------|------------------------------------------------------------------------------------------------------------------------|----------|
| 01/09/19 | Hotel - Lodging, 01/09/19, Travel to NY on client business, The Knickerbocker Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 3030942401102201 DATE: 1/10/2019 Taxi/Car Service/Public Transport - non-overtime, 01/09/19, Travel while on client business, Uber | $11.15 |
| 01/09/19 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3029921901102306 DATE: 1/10/2019 01/09/19, Worked late re First Energy and had Dinner delivered from Pita Grill Kosher - Midtown East, Pita Grill Kosher - Midtown East | $20.00 |
| 01/09/19 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3029921901102306 DATE: 1/10/2019 Overtime Taxi/Car Service/Public Transport, 01/09/19, Worked late re First Energy and took Uber car service home, Uber | $52.78 |
| 01/09/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800617 DATE: 1/10/2019 01/09/0019 | $173.38 |
| 01/09/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262206 DATE: 1/9/2019  Vendor: Dial Car Voucher #: A4659877 Date: 01/09/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4659877 Date: 01/09/2019 Name: Lisa Beckerman | $75.00 |
| 01/09/19 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 3040085201152202 DATE: 1/15/2019 Dinner - 01/09/19, Uber Eats, UBER tip charge, Uber Technologies, Inc., Scott Alberino | $20.00 |
| 01/09/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3042286101162001 DATE: 1/16/2019 Overtime Taxi/Car Service/Public Transport, 01/09/19, Late car service from office to home re late office work re FES, Curb Car Service | $16.56 |
| 01/09/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3062033 DATE: 1/13/2019 Menachem Danishefsky - Mr. Broadway Kosher Restaurant - 1/9/2019 1 | $20.00 |
| 01/09/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload | $20.00 |

|          |                                                                                                                                                                  |          |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | INVOICE#: 3062033 DATE: 1/13/2019 Brad Kahn - Black Iron Burger W 38th St) - 1/9/2019 2                                                                          |          |
| 01/09/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JOHN M. WHITE INVOICE#: 3055894601231903 DATE: 1/23/2019 Hotel - Lodging, 01/09/19, Meeting with client, Westin Columbus | $225.00 |
| 01/09/19 | Travel - Ground Transportation VENDOR: JOHN M. WHITE INVOICE#: 3055894601231903 DATE: 1/23/2019 Taxi/Car Service/Public Transport - non-overtime, 01/09/19, Meeting with client, Iftikhar Ahmad via Square | $21.46 |
| 01/09/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: GEORGE (CHIP) D. CANNON JR. INVOICE#: 3056022201232105 DATE: 1/23/2019 Hotel - Lodging, 01/09/19, Meeting with client, Westin Columbus | $225.00 |
| 01/09/19 | Travel - Ground Transportation VENDOR: GEORGE (CHIP) D. CANNON JR. INVOICE#: 3056022201232105 DATE: 1/23/2019 Taxi/Car Service/Public Transport - non-overtime, 01/09/19, Meeting with client, Uber | $7.00 |
| 01/10/19 | Travel - Ground Transportation VENDOR: ERIN E. PARLAR INVOICE#: 3029911801101706 DATE: 1/10/2019 Taxi/Car Service/Public Transport - 01/10/19, Worked late. NYC taxi home from the office., NYC taxi - 5F80 | $9.10 |
| 01/10/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800617 DATE: 1/10/2019 01/10/0019 | $58.79 |
| 01/10/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800617 DATE: 1/10/2019 01/10/0019 Lunch for MetLife Settlement meeting (16 people) | $560.00 |
| 01/10/19 | Meals - Business  VENDOR: JESSICA N. GOUDREAULT INVOICE#: 3036183601141901 DATE: 1/14/2019 Dinner -  01/10/19, Dinner while reviewing documents for FES contract analysis, Sweetgreen, Jess Goudreault | $14.10 |
| 01/10/19 | Travel - Ground Transportation VENDOR: JESSICA N. GOUDREAULT INVOICE#: 3036183601141901 DATE: 1/14/2019 Taxi/Car Service/Public Transport - | $37.39 |

18-50757-amk    Doc 2998-7    FILED 04/27/20    ENTERED 04/27/20 17:26:35    Page 331 of 94
18-50757-amk    Doc 2629-7    FILED 03/15/19    ENTERED 03/15/19 17:26:35    Page 29 of 94
596

| | | |
|---|---|---|
| 01/10/19 | 01/10/19, Ride home after working on contract analysis for FES, Uber<br>Travel - Ground Transportation<br>VENDOR: BRAD M. KAHN<br>INVOICE#: 3042286101162001 DATE: 1/16/2019<br>Overtime Taxi/Car Service/Public Transport, 01/10/19, Late Car Service from office to home after late office work re FES, Curb Car Service | $16.56 |
| 01/10/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3062033 DATE: 1/13/2019<br>Brad Kahn - Brother Jimmy's BBQ 8th Ave) - 1/10/2019 | $20.00 |
| 01/10/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3062033 DATE: 1/13/2019<br>Erin Parlar - Bareburger 46th St.) - 1/10/2019 | $20.00 |
| 01/10/19 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#: 1262351 DATE: 1/16/2019<br> Vendor: Dial Car Voucher #: A4643910 Date: 01/10/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4643910 Date: 01/10/2019 Name: Lisa Beckerman | $74.96 |
| 01/10/19 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3066945701311801 DATE: 1/31/2019<br>Airfare, 01/10/19, Airfare from NY to Chicago (actual trip Jan. 11th) | $376.30 |
| 01/10/19 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3066945701311801 DATE: 1/31/2019<br>Airfare, 01/10/19, Airfare from Chicago to NY (actual trip Jan. 11th) | $551.30 |
| 01/11/19 | Travel - Ground Transportation<br>VENDOR: MILES A. TAYLOR INVOICE#: 3035693301141610 DATE: 1/14/2019<br>Taxi/Car Service/Public Transport - 01/11/19, Travel home after working late, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $24.18 |
| 01/11/19 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 2981593801152202 DATE: 1/15/2019<br>Dinner - non-overtime, 01/11/19, Travel to Ohio on client business, au bon pain, Scott Alberino | $17.07 |
| 01/11/19 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#: 1262351 DATE: 1/16/2019<br> Vendor: Dial Car Voucher #: A4636516 Date: 01/11/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial | $73.94 |

18-50757-amk    Doc 2999-7    FILED 04/27/20    ENTERED 04/27/20 19:26:35    Page 333 of 4
18-50757-amk    Doc 2629-7    FILED 09/15/19    ENTERED 09/15/19 17:26:35    Page 336 of 94
506

|            |                                                                                                                                                                                                          |          |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|            | Car Voucher #: A4636516 Date: 01/11/2019 Name: Lisa Beckerman                                                                                                                                            |          |
| 01/11/19   | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3066945701282313 DATE: 1/28/2019 Taxi/Car Service/Public Transport - non-overtime, 01/11/19, Early car from home to LGA Airport, Uber       | $62.00   |
| 01/11/19   | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3066945701282313 DATE: 1/28/2019 Taxi/Car Service/Public Transport - non-overtime, 01/11/19, Car from O'Hare Airport to Lazard's Office, Uber | $62.53   |
| 01/11/19   | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3066945701282313 DATE: 1/28/2019 Taxi/Car Service/Public Transport - non-overtime, 01/11/19, Car from Lazard's Office to O'Hare Airport, Uber | $59.82   |
| 01/11/19   | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3066945701282313 DATE: 1/28/2019 Taxi/Car Service/Public Transport - non-overtime, 01/11/19, Car from LGA Airport to home, Uber             | $71.70   |
| 01/11/19   | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 470593 DATE: 1/11/2019 NAME: DOORLEY KATHERINE TICKET #: 0946020465 DEPARTURE DATE: 01/13/2019 ROUTE: WAS NYP WAS                         | $384.00  |
| 01/11/19   | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 470870 DATE: 1/11/2019 NAME: LEIGHTON JAMES W TICKET #: 0010054515 DEPARTURE DATE: 01/13/2019 ROUTE: WAS NYP WAS                          | $346.00  |
| 01/12/19   | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262351 DATE: 1/16/2019  Vendor: Dial Car Voucher #: A4643916 Date: 01/12/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4643916 Date: 01/12/2019 Name: Lisa Beckerman | $75.00   |
| 01/12/19   | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262490 DATE: 1/23/2019  Vendor: Dial Car Voucher #: A4664592 Date: 01/12/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4664592 Date: 01/12/2019 Name: Lisa Beckerman | $72.91   |
| 01/13/19   | Travel - Ground Transportation VENDOR: JAMES W. LEIGHTON                                                                                                                                                  | $24.93   |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 19:28:42    Page 333 of 594
18-50757-amk    Doc 2629-7    FILED 08/15/19    ENTERED 08/15/19 17:26:35    Page 31 of 94
596

|          |                                                                                                                                                                                         |          |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | INVOICE#: 3041802201161702 DATE: 1/16/2019 Taxi/Car Service/Public Transport - non-overtime, 01/13/19, Travel to New York for plan negotiation meetings., Uber                           |          |
| 01/13/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLESS NORT INVOICE#: 3062032 DATE: 1/13/2019 Personal meals- 1/7/19-1/13/19- PJ CLARKE'S                                          | $20.00   |
| 01/13/19 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3066945701311801 DATE: 1/31/2019 Airfare, 01/13/19, Airfare from NYC to Cleveland (actual trip 1/15)                                     | $503.30  |
| 01/13/19 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3066945702061706 DATE: 2/6/2019 Airfare, 01/13/19, Airfare from Cleveland to NYC (actual trip 1/15)                                      | $503.30  |
| 01/13/19 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 3093079802072301 DATE: 2/7/2019 Hotel - Dinner, 01/13/19, In-Room Dining - Late night, The Knickerbocker Hotel - NY, Kate Doorley       | $50.00   |
| 01/14/19 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 3040085201152202 DATE: 1/15/2019 Taxi/Car Service/Public Transport - non-overtime, 01/14/19, Travel to NY on client business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $68.85   |
| 01/14/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SCOTT L. ALBERINO INVOICE#: 3040085201152202 DATE: 1/15/2019 Hotel - Lodging, 01/14/19, Travel to NY on client business, Sheraton           | $525.00  |
| 01/14/19 | Meals - Business  VENDOR: MENACHEM DANISHEFSKY INVOICE#: 3039968401152202 DATE: 1/15/2019 Dinner -  01/14/19, Dinner in connection with review of client documents., Chloe - Rock Center, Menachem Danishefsky | $20.00   |
| 01/14/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3042286101162001 DATE: 1/16/2019 Overtime Taxi/Car Service/Public Transport, 01/14/19, Late Car Service from office to home re late office work re FES, Curb Car Service | $15.36   |
| 01/14/19 | Meals - Business  VENDOR: ERIN E.                                                                                                                                                        | $20.00   |

|           |                                                                                                                                                                                                                                                                                                                          |           |
|-----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|           | PARLAR INVOICE#: 3044836401171900 DATE: 1/17/2019 01/14/19, Dinner while working late., Seamless - Cafe China, Erin Parlar                                                                                                                                                                                                |           |
| 01/14/19  | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3046868901181601 DATE: 1/18/2019 Breakfast - non-overtime, 01/14/19, Breakfast while traveling., Market Fresh, Lisa Beckerman                                                                                                                                        | $6.68     |
| 01/14/19  | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 3046868901181601 DATE: 1/18/2019 Hotel - Lodging, 01/14/19, Hotel stay while traveling., Courtyard Marriott                                                                                                                                       | $207.45   |
| 01/14/19  | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800618 DATE: 1/17/2019 01/14/0019 Lunch for all hands plan settlement meeting (20 people)                                                                                                                                                                | $700.00   |
| 01/14/19  | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3066475 DATE: 1/20/2019 Brad Kahn - Akdeniz - 1/14/2019 Dinner for B. Kahn, S. Alberino, K. Doorley, J. Leighton, and Z. Wittenberg                                                                                                            | $98.45    |
| 01/14/19  | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3066475 DATE: 1/20/2019 Patrick Chen - Virgils Real Barbecue - 1/14/2019                                                                                                                                                                      | $20.00    |
| 01/14/19  | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262490 DATE: 1/23/2019  Vendor: Dial Car Voucher #: A461005 Date: 01/14/2019 Name: Lisa Beckerman\|Car Service, Vendor: Dial Car Voucher #: A461005 Date: 01/14/2019 Name: Lisa Beckerman                                                                   | $75.00    |
| 01/14/19  | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E039-19 DATE: 1/19/2019 \|TRACKING #: 1Z02E52E0191107685; SHIP DATE: 01/14/2019; SENDER: Lisa Beckerman; NAME: Ms. Liz Curry COMPANY: Chicago Title Company ADDRESS: 799 White Pond Drive, Akron, OH 44320 US;            | $23.14    |
| 01/14/19  | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3046973801281403 DATE: 1/28/2019 01/14/19, Worked late re FirstEnergy and had Dinner delivered from Pita Grill Kosher - Midtown East, Pita Grill Kosher - Midtown East, Jonathan Ciner                                                                               | $20.00    |

18-50757-amk    Doc 2998    FILED 04/27/20    ENTERED 04/27/20 19:26:35    Page 335 of
18-50757-amk    Doc 2629    FILED 03/15/19    ENTERED 03/15/19 17:26:35    Page 33 of 94
596

| | | |
|---|---|---|
| 01/14/19 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3046973801281403 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/14/19, Worked late re FirstEnergy and took Uber car service home, Uber | $54.20 |
| 01/14/19 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 3093079802072301 DATE: 2/7/2019 Breakfast - non-overtime, 01/14/19, Travel to New York for client business, Jake's @ the Knickbocker Hotel, Kate Doorley | $5.17 |
| 01/14/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 472005 DATE: 1/14/2019 NAME: ALBERINO SCOTT TICKET #: 7239377595 DEPARTURE DATE: 01/14/2019 ROUTE: DCA LGA | $289.31 |
| 01/15/19 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 3039786301152202 DATE: 1/15/2019 Parking, 01/15/19, Travel to NY on client business, Regan National Airport | $25.00 |
| 01/15/19 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 3040085201152202 DATE: 1/15/2019 Taxi/Car Service/Public Transport - non-overtime, 01/15/19, Travel to NY on client business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $75.00 |
| 01/15/19 | Travel - Ground Transportation VENDOR: MENACHEM DANISHEFSKY INVOICE#: 3039968401152202 DATE: 1/15/2019 Taxi/Car Service/Public Transport - 01/15/19, Car home from office in connection with review of client documents., Uber | $37.96 |
| 01/15/19 | Travel - Ground Transportation VENDOR: JAMES W. LEIGHTON INVOICE#: 3041802201161702 DATE: 1/16/2019 Taxi/Car Service/Public Transport - non-overtime, 01/15/19, Travel to New York for plan negotiation meetings., Taxi | $19.57 |
| 01/15/19 | Meals - Business  VENDOR: JAMES W. LEIGHTON INVOICE#: 3041802201161702 DATE: 1/16/2019 Breakfast - non-overtime, 01/15/19, Travel to New York for plan negotiation meetings., Pre A Manger, Jimmy Leighton | $11.04 |
| 01/15/19 | Meals - Business  VENDOR: JAMES W. | $11.98 |

18-50757-amk   Doc 2899-7   FILED 04/27/20   ENTERED 04/27/20 17:28:42   Page 336 of 04
18-50757-amk   Doc 2829-7   FILED 03/16/20   ENTERED 03/16/19 17:26:35   Page 34 of 94
596

|          |                                                                                                                                                                                                                                                  |          |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | LEIGHTON INVOICE#: 3041802201161702 DATE: 1/16/2019 Lunch - non-overtime, 01/15/19, Travel to New York for plan negotiation meetings., One Bryant Park Cafe, Jimmy Leighton                                                                        |          |
| 01/15/19 | Meals - Business  VENDOR: JAMES W. LEIGHTON INVOICE#: 3041802201161702 DATE: 1/16/2019 Dinner - non-overtime, 01/15/19, Travel to New York for plan negotiation meetings., Don Pepi, Jimmy Leighton                                                | $10.95   |
| 01/15/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3042286101162001 DATE: 1/16/2019 Overtime Taxi/Car Service/Public Transport, 01/15/19, Late car service from office to home re late office work re FES, Uber Car Service             | $28.09   |
| 01/15/19 | Travel - Ground Transportation VENDOR: LISA G. BECKERMAN INVOICE#: 3046868901181601 DATE: 1/18/2019 Taxi/Car Service/Public Transport - non-overtime, 01/15/19, Taxi while traveling., Newark Cab Association                                      | $60.00   |
| 01/15/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3046868901181601 DATE: 1/18/2019 Hotel - Breakfast, 01/15/19, Breakfast while traveling., Courtyard Marriott, Lisa Beckerman                                                                 | $4.00    |
| 01/15/19 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 3046868901181601 DATE: 1/18/2019 Car Rental, 01/15/19, Car rental fee while traveling., Hertz                                                                                           | $275.91  |
| 01/15/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3066475 DATE: 1/20/2019 Brad Kahn - Ollie's 42nd St.) - 1/15/2019                                                                                                     | $20.00   |
| 01/15/19 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3046973801281403 DATE: 1/28/2019 01/15/19, Worked late re FirstEnergy and had Dinner delivered from Eden Wok - Midtown East, Eden Wok - Midtown East, Jonathan Ciner                         | $20.00   |
| 01/15/19 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3046973801281403 DATE: 1/28/2019 Overtime Taxi/Car Service/Public Transport, 01/15/19, Worked late re FirstEnergy and took Uber car service home, Uber                          | $51.85   |
| 01/15/19 | Travel - Ground Transportation                                                                                                                                                                                                                    | $66.02   |

| | | |
|---|---|---|
| | VENDOR: ABID QURESHI INVOICE#: 3066945701282313 DATE: 1/28/2019 Taxi/Car Service/Public Transport - non-overtime, 01/15/19, Early car from home to LGA Airport, Uber | |
| 01/15/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3066945701282313 DATE: 1/28/2019 Taxi/Car Service/Public Transport - non-overtime, 01/15/19, Car from Akron Courthouse to Cleveland Airport, Uber | $50.56 |
| 01/15/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3066945701282313 DATE: 1/28/2019 Taxi/Car Service/Public Transport - non-overtime, 01/15/19, Car from LGA Airport to OBP, Uber | $75.00 |
| 01/15/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: KATE DOORLEY INVOICE#: 3093079802072301 DATE: 2/7/2019 Hotel - Lodging, 01/15/19, Two nights lodging, The Knickerbocker Hotel - NY | $902.04 |
| 01/15/19 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 3093079802072301 DATE: 2/7/2019 Taxi/Car Service/Public Transport - non-overtime, 01/15/19, Travel to New York for client business, Uber | $13.53 |
| 01/15/19 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 165882 DATE: 1/15/2019 NAME: ALBERINO SCOTT TICKET #: 7240060770 DEPARTURE DATE: 01/15/2019 ROUTE: LGA DCA | $289.31 |
| 01/15/19 | Travel - Train Fare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 473540 DATE: 1/15/2019 NAME: LEIGHTON JAMES W TICKET #: 0946036525 DEPARTURE DATE: 01/15/2019 ROUTE: NYP WAS | $111.00 |
| 01/16/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JAMES W. LEIGHTON INVOICE#: 3041802201161702 DATE: 1/16/2019 Hotel - Lodging, 01/16/19, Hotel in New York for plan negotiation meetings., The Archer | $525.00 |
| 01/16/19 | Telephone - Long Distance VENDOR: JAMES W. LEIGHTON INVOICE#: 3041746901161702 DATE: 1/16/2019 Court Calls, 01/16/19, Court line for January Omnibus hearing., Court Solutions | $70.00 |
| 01/16/19 | Travel - Ground Transportation VENDOR: JESSE M. BRUSH INVOICE#: 3056840501232312 DATE: | $12.96 |

|          |                                                                 |         |
|----------|-----------------------------------------------------------------|---------|
|          | 1/23/2019                                                       |         |
|          | Taxi/Car Service/Public Transport -                             |         |
|          | 01/16/19, Taxi home after working late at                       |         |
|          | the office., NYC Taxi                                           |         |
| 01/16/19 | Meals - Business  VENDOR: GRUBHUB                               | $20.00  |
|          | HOLDINGS INC F/K/A SEA/DC upload                                |         |
|          | INVOICE#: 3066475 DATE: 1/20/2019                               |         |
|          | Jonathan Ciner - Mr. Broadway Kosher                            |         |
|          | Restaurant - 1/16/2019                                          |         |
| 01/16/19 | Meals - Business  VENDOR: GRUBHUB                               | $20.00  |
|          | HOLDINGS INC F/K/A SEA/DC upload                                |         |
|          | INVOICE#: 3066475 DATE: 1/20/2019                               |         |
|          | Brad Kahn - Blockheads Burritos 50th St)                        |         |
|          | - 1/16/2019                                                     |         |
| 01/16/19 | Meals - Business  VENDOR: GRUBHUB                               | $20.00  |
|          | HOLDINGS INC F/K/A SEA/DC upload                                |         |
|          | INVOICE#: 3066475 DATE: 1/20/2019                               |         |
|          | Jesse Brush - Abumi - 1/16/2019                                 |         |
| 01/16/19 | Courier Service/Messenger Service- Off                          | $26.71  |
|          | Site  VENDOR: UNITED PARCEL                                     |         |
|          | SERVICE INVOICE#:                                               |         |
|          | 000000FE0914039-19 DATE: 1/19/2019                              |         |
|          | |TRACKING #: 1ZFE09140193934482;                               |         |
|          | SHIP DATE: 01/16/2019; SENDER:                                  |         |
|          | Zach Adorno; NAME: Tiiara N.A.                                  |         |
|          | Patton, COMPANY: US Department of                               |         |
|          | Justice ADDRESS: Office of the United                           |         |
|          | States Trustee, Cleveland, OH 44114 US;                         |         |
| 01/16/19 | Travel - Ground Transportation                                  | $52.79  |
|          | VENDOR: JONATHAN A. CINER                                       |         |
|          | INVOICE#: 3046973801281403 DATE:                                |         |
|          | 1/28/2019                                                       |         |
|          | Overtime Taxi/Car Service/Public                                |         |
|          | Transport, 01/16/19, Worked late re                             |         |
|          | FirstEnergy and took Uber car service                           |         |
|          | home, Uber                                                      |         |
| 01/16/19 | Travel - Ground Transportation                                  | $37.19  |
|          | VENDOR: MENACHEM                                                |         |
|          | DANISHEFSKY INVOICE#:                                            |         |
|          | 3042102901312308 DATE: 1/31/2019                                |         |
|          | Taxi/Car Service/Public Transport -                             |         |
|          | 01/16/19, Car home from office in                               |         |
|          | connection with review of client                                |         |
|          | documents., UBER                                                |         |
| 01/16/19 | Travel - Ground Transportation                                  | $75.00  |
|          | VENDOR: DIAL CAR INC INVOICE#:                                  |         |
|          | 1262703 DATE: 1/30/2019                                         |         |
|          |  Vendor: Dial Car Voucher #: A4644412                           |         |
|          | Date: 01/16/2019 Name: Lisa                                     |         |
|          | Beckerman||Car Service, Vendor: Dial                           |         |
|          | Car Voucher #: A4644412 Date:                                   |         |
|          | 01/16/2019 Name: Lisa Beckerman                                 |         |
| 01/16/19 | Travel - Ground Transportation                                  | $12.98  |
|          | VENDOR: SANGITA V.                                              |         |
|          | SAHASRANAMAN INVOICE#:                                          |         |
|          | 3074381502061706 DATE: 2/6/2019                                 |         |
|          | Taxi/Car Service/Public Transport -                             |         |
|          | 01/16/19, Taxi from office to home -                            |         |

|  |  |  |
|---|---|---|
|  | worked late, uber |  |
| 01/16/19 | Travel - Ground Transportation | $9.25 |
|  | VENDOR: KATE DOORLEY |  |
|  | INVOICE#: 3093079802072301 DATE: |  |
|  | 2/7/2019 |  |
|  | Overtime Taxi/Car Service/Public |  |
|  | Transport, 01/16/19, Work on client |  |
|  | matters, Uber |  |
| 01/17/19 | Travel - Ground Transportation | $74.96 |
|  | VENDOR: DIAL CAR INC INVOICE#: |  |
|  | 1262490 DATE: 1/23/2019 |  |
|  | Vendor: Dial Car Voucher #: A4674223 |  |
|  | Date: 01/17/2019 Name: Lisa |  |
|  | Beckerman‖Car Service, Vendor: Dial |  |
|  | Car Voucher #: A4674223 Date: |  |
|  | 01/17/2019 Name: Lisa Beckerman |  |
| 01/18/19 | Filing Fees  VENDOR: ENERGY | $440.00 |
|  | SERVICES GROUP / ESG INVOICE#: |  |
|  | SI-004304 DATE: 1/18/2019 |  |
|  | December 2018 Quick Tariff Filing |  |
| 01/18/19 | Travel - Ground Transportation | $69.84 |
|  | VENDOR: DIAL CAR INC INVOICE#: |  |
|  | 1262703 DATE: 1/30/2019 |  |
|  | Vendor: Dial Car Voucher #: A4667682 |  |
|  | Date: 01/18/2019 Name: Lisa |  |
|  | Beckerman‖Car Service, Vendor: Dial |  |
|  | Car Voucher #: A4667682 Date: |  |
|  | 01/18/2019 Name: Lisa Beckerman |  |
| 01/20/19 | Meals - Business  VENDOR: GRUBHUB | $20.00 |
|  | HOLDINGS INC F/K/A SEAMLESS |  |
|  | NORT INVOICE#: 3066474 DATE: |  |
|  | 1/20/2019 |  |
|  | Personal meals - from the week of |  |
|  | 1/14/19-1/20/19- PJ CLARKE'S |  |
| 01/22/19 | Computerized Legal Research - Courtlink | $47.06 |
|  | - In Contract 50% Discount |  |
|  | COURTLINK IN CONTRACT AND |  |
|  | OUT OF CONTRACT CHARGES FOR |  |
|  | BILLING PERIOD: 12/1/2018- |  |
|  | 12/31/2018 |  |
| 01/22/19 | Travel - Ground Transportation | $75.00 |
|  | VENDOR: DIAL CAR INC INVOICE#: |  |
|  | 1262490 DATE: 1/23/2019 |  |
|  | Vendor: Dial Car Voucher #: A4614801 |  |
|  | Date: 01/22/2019 Name: Lisa |  |
|  | Beckerman‖Car Service, Vendor: Dial |  |
|  | Car Voucher #: A4614801 Date: |  |
|  | 01/22/2019 Name: Lisa Beckerman |  |
| 01/22/19 | Meals - Business  VENDOR: GRUBHUB | $20.00 |
|  | HOLDINGS INC F/K/A SEA/DC upload |  |
|  | INVOICE#: 3067826 DATE: 1/27/2019 |  |
|  | Brad Kahn - Brother Jimmy's BBQ 8th |  |
|  | Ave) - 1/22/2019 |  |
| 01/23/19 | Meals - Business  VENDOR: ERIN E. | $20.00 |
|  | PARLAR INVOICE#: |  |
|  | 3058519301241909 DATE: 1/24/2019 |  |
|  | 01/23/19, inner while working late., |  |
|  | seamless - Baby's Bo's Cantina, Erin |  |

18-50757-amk    Doc 2998-7    FILED 04/27/20    ENTERED 04/27/20 19:28:42    Page 340 of 94
18-50757-amk    Doc 2629-7    FILED 09/15/19    ENTERED 09/15/19 17:26:35    Page 38 of 94
506

| | | |
|---|---|---|
| | Parlar | |
| 01/23/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262985 DATE: 2/6/2019 Vendor: Dial Car Voucher #: A4640992 Date: 01/23/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4640992 Date: 01/23/2019 Name: Lisa Beckerman | $75.68 |
| 01/23/19 | Travel - Ground Transportation VENDOR: KELLY A. ENO INVOICE#: 3069560702111608 DATE: 2/11/2019 Overtime Taxi/Car Service/Public Transport, 01/23/19, Overtime taxi. Draft Schwebel briefing materials., CURB | $14.51 |
| 01/24/19 | Meals - Business  VENDOR: ERIN E. PARLAR INVOICE#: 3061707801252008 DATE: 1/25/2019 01/24/19, Dinner while working late., Cava Bryant Park, Erin Parlar | $20.00 |
| 01/24/19 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3069221201291904 DATE: 1/29/2019 01/24/19, Worked late re First Energy and had Dinner from Eden Wok - Midtown East delivered to office, Eden Wok - Midtown East, Jonathan Ciner | $20.00 |
| 01/24/19 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3069221201291904 DATE: 1/29/2019 Overtime Taxi/Car Service/Public Transport, 01/24/19, Worked late re First Energy and took Uber car service to home, Uber | $53.70 |
| 01/24/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Gita Sangita) Sahasranaman - Inactive) Shortys - 1/24/2019 | $20.00 |
| 01/24/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Jesse Brush - Abumi - 1/24/2019 | $20.00 |
| 01/24/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262985 DATE: 2/6/2019 Vendor: Dial Car Voucher #: A4658916 Date: 01/24/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4658916 Date: 01/24/2019 Name: Lisa Beckerman | $64.71 |
| 01/25/19 | Telephone - Long Distance  VENDOR: JAMES W. LEIGHTON INVOICE#: 3060799001251502 DATE: 1/25/2019 Court Calls, 01/25/19, Court call for West Lorain sale hearing., Court Solutions | $70.00 |
| 01/25/19 | Telephone - Long Distance  VENDOR: | $70.00 |

DAVID H. BOTTER INVOICE#:
3053789001251801 DATE: 1/25/2019
Court Calls, 01/25/19, Payment for court
call held on January 25, 2019 at 10:00
AM (ET)., Court Solutions

| | | |
|---|---|---|
| 01/25/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3067826 DATE: 1/27/2019 Jesse Brush - VIV Regional Thai Cuisine - 1/25/2019 | $20.00 |
| 01/25/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262703 DATE: 1/30/2019  Vendor: Dial Car Voucher #: A4636534 Date: 01/25/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4636534 Date: 01/25/2019 Name: Lisa Beckerman | $64.71 |
| 01/25/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 483743 DATE: 1/25/2019 NAME: WIENER JEFFREY TICKET #: 7243554382 DEPARTURE DATE: 01/30/2019 ROUTE: LGA PIT LGA | $1,376.61 |
| 01/25/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 483747 DATE: 1/25/2019 NAME: BUSCHING DESIRE TICKET #: 7243554384 DEPARTURE DATE: 01/30/2019 ROUTE: LGA PIT LGA | $1,376.61 |
| 01/25/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 483772 DATE: 1/25/2019 NAME: LEYDEN LAUREN TICKET #: 7243554394 DEPARTURE DATE: 01/30/2019 ROUTE: LGA PIT LGA | $1,376.61 |
| 01/25/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 483918 DATE: 1/25/2019 NAME: DOORLEY KATHERINE TICKET #: 7243554480 DEPARTURE DATE: 02/05/2019 ROUTE: DCA CLE DCA | $291.80 |
| 01/27/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262703 DATE: 1/30/2019  Vendor: Dial Car Voucher #: A4659380 Date: 01/27/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4659380 Date: 01/27/2019 Name: Lisa Beckerman | $64.71 |
| 01/27/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262703 DATE: 1/30/2019  Vendor: Dial Car Voucher #: A4659383 Date: 01/27/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4659383 Date: | $64.71 |

18-50757-amk    Doc 2998    FILED 04/27/20    ENTERED 04/27/20 19:28:42    Page 342 of 594
18-50757-amk    Doc 2629    FILED 03/15/19    ENTERED 03/15/19 17:26:35    Page 40 of 94
506

| | | |
|---|---|---|
| 01/28/19 | 01/27/2019 Name: Lisa Beckerman<br>Travel - Ground Transportation<br>VENDOR: PATRICK C. CHEN<br>INVOICE#: 3090220002062310 DATE:<br>2/6/2019<br>Overtime Taxi/Car Service/Public<br>Transport, 01/28/19, Late night NYC taxi<br>from office to home re late office work re<br>First Energy, NYC Taxi | $14.16 |
| 01/28/19 | Meals - Business  VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: 3076347 DATE: 2/3/2019<br>Patrick Chen - Lime Jungle - 1/28/2019 | $20.00 |
| 01/28/19 | Meals - Business  VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: 3076347 DATE: 2/3/2019<br>Lisa Beckerman - Abaya Thai formerly<br>36 Royal Thai) - 1/28/2019 | $20.00 |
| 01/29/19 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#:<br>1262703 DATE: 1/30/2019<br> Vendor: Dial Car Voucher #: A4642393<br>Date: 01/29/2019 Name: Lisa<br>Beckerman‖Car Service, Vendor: Dial<br>Car Voucher #: A4642393 Date:<br>01/29/2019 Name: Lisa Beckerman | $65.43 |
| 01/29/19 | Document Retrieval  VENDOR:<br>LINDAYHL CORP DBA/ATTORNEY'S<br>SERVICE BUR INVOICE#: 51079<br>DATE: 1/29/2019<br>Document retrieval (West Virginia:<br>Pleasants County Circuit Court) | $179.00 |
| 01/29/19 | Travel - Airfare  VENDOR: BRAD M.<br>KAHN INVOICE#: 3112751902191508<br>DATE: 2/19/2019<br>Airfare, 01/29/19, Jan. 29, 2019 purchase<br>of one-way Feb. 5 flight from NYC-LGA<br>to Cleveland, OH re: FES meeting | $267.30 |
| 01/29/19 | Travel - Airfare  VENDOR: BRAD M.<br>KAHN INVOICE#: 3112751902191508<br>DATE: 2/19/2019<br>Airfare, 01/29/19, Purchase on Jan. 29,<br>2019 of one-way Feb. 6, 2019 ticket from<br>Cleveland, OH to NYC-LGA re FES<br>meeting in Ohio | $794.30 |
| 01/30/19 | Travel - Ground Transportation<br>VENDOR: LAUREN H. LEYDEN<br>INVOICE#: 3071395201301607 DATE:<br>1/30/2019<br>Taxi/Car Service/Public Transport - non-<br>overtime, 01/30/19, Car to airport, Uber | $31.66 |
| 01/30/19 | Meals - Business  VENDOR: LAUREN<br>H. LEYDEN INVOICE#:<br>3071395201301607 DATE: 1/30/2019<br>Breakfast - non-overtime, 01/30/19,<br>Breakfast while waiting for flight at<br>airport, Crust C, Lauren Leyden | $22.20 |
| 01/30/19 | Travel - Ground Transportation | $40.50 |

18-50757-amk    Doc 2998-7    FILED 04/27/20    ENTERED 04/27/20 19:28:42    Page 343 of
18-50757-amk    Doc 2629-7    FILED 09/15/19    ENTERED 09/15/19 17:26:35    Page 41 of 94
596

|  |  |  |
|---|---|---|
|  | VENDOR: JEFFREY L. WIENER INVOICE#: 3075664801312106 DATE: 1/31/2019 Taxi/Car Service/Public Transport - non-overtime, 01/30/19, Business trip re FirstEnergy - took Uber car service to airport, Uber |  |
| 01/30/19 | Meals - Business  VENDOR: JEFFREY L. WIENER INVOICE#: 3075664801312106 DATE: 1/31/2019 Breakfast - non-overtime, 01/30/19, Business trip re FirstEnergy - Coffee with Lauren Leyden and Desiree Busching from Starbucks Coffee at Pittsburgh Airport, Starbucks Coffee, Jeff Wiener, Lauren Leyden, Desiree Busching | $13.43 |
| 01/30/19 | Meals - Business  VENDOR: JEFFREY L. WIENER INVOICE#: 3075664801312106 DATE: 1/31/2019 Dinner - non-overtime, 01/30/19, Business trip re FirstEnergy - Dinner with Lauren Leyden and Desiree Busching, Bar Symon Paradies Lagardere, Jeff Wiener, Lauren Leyden, Desiree Busching | $143.28 |
| 01/30/19 | Travel - Ground Transportation VENDOR: JEFFREY L. WIENER INVOICE#: 3075664801312106 DATE: 1/31/2019 Taxi/Car Service/Public Transport - non-overtime, 01/30/19, Business trip re FirstEnergy - took New York Yellow Taxi service from airport to home, New York Yellow Taxi | $47.46 |
| 01/30/19 | Travel - Ground Transportation VENDOR: LAUREN H. LEYDEN INVOICE#: 3075735501312308 DATE: 1/31/2019 Taxi/Car Service/Public Transport - non-overtime, 01/30/19, Car home from airport, Medallion cab | $39.96 |
| 01/30/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263044 DATE: 2/13/2019 Vendor: Dial Car Voucher #: A4645010 Date: 01/30/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4645010 Date: 01/30/2019 Name: Lisa Beckerman | $64.71 |
| 01/31/19 | Travel - Ground Transportation VENDOR: JESSE M. BRUSH INVOICE#: 3078103002041505 DATE: 2/4/2019 Overtime Taxi/Car Service/Public Transport, 01/31/19, Overtime taxi, Medallion | $17.15 |
| 01/31/19 | Meals - Business  VENDOR: JESSICA N. GOUDREAULT INVOICE#: | $17.96 |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 19:28:42    Page 344 of 594
18-50757-amk    Doc 2829-7    FILED 06/15/19    ENTERED 06/15/19 17:26:35    Page 42 of 94
506

|  |  |  |
|---|---|---|
|  | 3091943002071705 DATE: 2/7/2019 Dinner - 01/31/19, Dinner while staying late to review and edit a draft motion., Sweetgreen, Jess Goudreault |  |
| 01/31/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262985 DATE: 2/6/2019 Vendor: Dial Car Voucher #: A4643283 Date: 01/31/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4643283 Date: 01/31/2019 Name: Lisa Beckerman | $74.96 |
| 01/31/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262985 DATE: 2/6/2019 Vendor: Dial Car Voucher #: A4672738 Date: 01/31/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4672738 Date: 01/31/2019 Name: Lisa Beckerman | $72.91 |
| 01/31/19 | Document Retrieval DOCUMENT RETRIEVAL IN VARIOUS COURTS. VENDOR: COURTALERT.COM, INC; INVOICE#: 134294-1901; DATE: 1/31/2019 | $615.42 |

|  |  |  |
|---|---|---|
|  | Current Expenses | $94,913.68 |

**Total Amount of This Invoice** — **$3,759,091.93**



FIRSTENERGY SOLUTIONS CORP
76 SOUTH MAIN STREET
AKRON, OH 44308-1890
ATTN: RICK GIANNANTONIO

| | |
|---|---|
| Invoice Number | 1824840 |
| Invoice Date | 04/12/19 |
| Client Number | 696597 |
| Matter Number | 0005 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 10/09/18 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-21174R DATE: 10/9/2018 Data Hosting, User Fees, Hosting Project Management (Hours), Media Storage Device | $28,380.95 |
| 10/10/18 | Travel - Ground Transportation VENDOR: GEOFFREY K. VERHOFF INVOICE#: 3171271703151601 DATE: 3/15/2019 Taxi/Car Service/Public Transport - non-overtime, 10/10/18, FES meeting, Uber | $15.07 |
| 10/10/18 | Travel - Ground Transportation VENDOR: GEOFFREY K. VERHOFF INVOICE#: 3171271703151601 DATE: 3/15/2019 Taxi/Car Service/Public Transport - non-overtime, 10/10/18, FE Dinner, Uber | $15.00 |
| 11/08/18 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-21336 DATE: 11/8/2018 Data Hosting, User Fees, Hosting Project Management (Hours), Media Storage, Minimum Production Fees | $25,799.65 |
| 11/28/18 | Meals - Business VENDOR: | $20.00 |

One Bryant Park | New York, NY 10036 | 212.872.1000 | fax 212.872.1002 | www.akingump.com

18-50757-amk    Doc 2999-7    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 346 of 94
18-50757-amk    Doc 2629-7    FILED 05/15/19    ENTERED 05/15/19 17:26:35    Page 44 of 94
596

|           |                                                                                                                                                                                                            |           |
|-----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|           | GEOFFREY K. VERHOFF INVOICE#: 3122264703151601 DATE: 3/15/2019 Dinner - non-overtime, 11/28/18, Dinner in airport on way to FES meeting, Beaudevin Charlotte airport, Geoff Verhoff                          |           |
| 01/09/19  | Travel - Airfare  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 3122264703192207 DATE: 3/19/2019 Airfare, 01/09/19, First Energy OH Inaugural event                                                                  | $522.61   |
| 01/14/19  | Travel - Parking  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 3171271703151601 DATE: 3/15/2019 Parking, 01/14/19, FE/OH parking, Renaissance Columbus Hotel                                                        | $28.00    |
| 01/14/19  | Meals - Business  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 3171271703151601 DATE: 3/15/2019 Lunch - non-overtime, 01/14/19, FE Inaugural meeting, Mitchell's, J. Cespedes-N/A, Geoff Verhoff                     | $20.00    |
| 01/14/19  | Travel - Ground Transportation VENDOR: GEOFFREY K. VERHOFF INVOICE#: 3171271703151601 DATE: 3/15/2019 Taxi/Car Service/Public Transport - non-overtime, 01/14/19, FE/OH/Inaugural event, Uber                | $53.13    |
| 01/15/19  | Travel - Auto Rental  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 3171271703151601 DATE: 3/15/2019 Car Rental, 01/15/19, FE/OH/Inaugural event, Hertz                                                              | $123.31   |
| 01/15/19  | Travel - Ground Transportation VENDOR: GEOFFREY K. VERHOFF INVOICE#: 3171271703151601 DATE: 3/15/2019 Taxi/Car Service/Public Transport - non-overtime, 01/15/19, FE Trip, Uber                              | $37.46    |
| 01/25/19  | Telephone Charges  VENDOR: KATE DOORLEY INVOICE#: 3163311403082106 DATE: 3/8/2019 Court Calls, 01/25/19, FES Hearing via conf. call, Court-Solutions                                                         | $70.00    |
| 01/31/19  | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 488825 DATE: 1/31/2019 NAME: BECKERMAN LISA G TICKET #: 7245285930 DEPARTURE DATE: 02/04/2019 ROUTE: EWR CLE EWR                                | $1,201.40 |
| 01/31/19  | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 489632 DATE: 1/31/2019 NAME: WIENER JEFFREY TICKET #: 7245561908 DEPARTURE DATE: 02/07/2019 ROUTE: LGA PIT                                      | $622.71   |

18-50757-amk    Doc 3899-7    FILED 04/27/20    ENTERED 04/27/20 17:26:32    Page 347 of 94
18-50757-amk    Doc 2629-7    FILED 08/15/19    ENTERED 08/15/19 17:26:35    Page 48 of 94
596

| | | |
|---|---|---|
| 01/31/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 489637 DATE: 1/31/2019 NAME: WIENER JEFFREY TICKET #: 7245561913 DEPARTURE DATE: 02/08/2019 ROUTE: PIT LGA | $693.30 |
| 01/31/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 489648 DATE: 1/31/2019 NAME: BUSCHING DESIRE TICKET #: 7245561920 DEPARTURE DATE: 02/07/2019 ROUTE: LGA PIT | $622.71 |
| 01/31/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 489655 DATE: 1/31/2019 NAME: BUSCHING DESIRE TICKET #: 7245561924 DEPARTURE DATE: 02/08/2019 ROUTE: PIT LGA | $693.30 |
| 01/31/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 489663 DATE: 1/31/2019 NAME: LEYDEN LAUREN TICKET #: 7245561931 DEPARTURE DATE: 02/07/2019 ROUTE: LGA PIT | $622.71 |
| 01/31/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 489673 DATE: 1/31/2019 NAME: LEYDEN LAUREN TICKET #: 7245561934 DEPARTURE DATE: 02/08/2019 ROUTE: PIT LGA | $693.30 |
| 01/31/19 | Travel - Ground Transportation VENDOR: MENACHEM DANISHEFSKY INVOICE#: 3180058403251401 DATE: 3/25/2019 Taxi/Car Service/Public Transport - non-overtime, 01/31/19, Car home from office in connection with review of client documents., Lyft | $30.17 |
| 02/02/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262985 DATE: 2/6/2019  Vendor: Dial Car Voucher #: A4654678 Date: 02/02/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4654678 Date: 02/02/2019 Name: Lisa Beckerman | $64.71 |
| 02/02/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263347A DATE: 2/20/2019  Vendor: Dial Car Voucher #: A4675184 Date: 02/02/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4675184 Date: 02/02/2019 Name: Lisa Beckerman | $64.71 |
| 02/04/19 | Meetings - Miscellaneous  VENDOR: JEFFREY L. WIENER INVOICE#: 3082461702042004 DATE: 2/4/2019 Hotel - Meeting Room, 02/04/19, | $575.16 |

|  |  |  |
|---|---|---|
|  | Banquet Room Rental for two rooms with Banquet Food, Tax and Service charges, Meeting for 11 people, union discussions, Mountaineer Casino Racetrack & Resort |  |
| 02/04/19 | Travel - Ground Transportation VENDOR: KELLY A. ENO INVOICE#: 3085942402080105 DATE: 2/8/2019 Overtime Taxi/Car Service/Public Transport, 02/04/19, Working late taxi - prepare for Schwebel filing., Uber | $24.74 |
| 02/04/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3094650602081702 DATE: 2/8/2019 Breakfast - non-overtime, 02/04/19, Breakfast while traveling., OTG Management, Lisa Beckerman | $6.88 |
| 02/04/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3094650602081702 DATE: 2/8/2019 Hotel - Dinner, 02/04/19, Hotel while traveling., Courtyard Marriott, Lisa Beckerman | $9.00 |
| 02/04/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 3094650602081702 DATE: 2/8/2019 Hotel - Lodging, 02/04/19, Hotel while traveling., Courtyard Marriott | $415.51 |
| 02/04/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262985 DATE: 2/6/2019  Vendor: Dial Car Voucher #: A4659272 Date: 02/04/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4659272 Date: 02/04/2019 Name: Lisa Beckerman | $111.29 |
| 02/04/19 | Meals - Business  VENDOR: ALONDRA E. MUNOZ INVOICE#: 3089747702142001 DATE: 2/14/2019 All Overtime Meals, 02/04/19, Overtime, Sweetgreen, Alondra Munoz | $11.92 |
| 02/04/19 | Office Supplies  VENDOR: INSIGHT DIRECT USA INC INVOICE#: 914752298 DATE: 2/4/2019 Seagate Backup Plus STDR2000102 - hard drive - 2 TB - USB for case production documents. | $80.36 |
| 02/04/19 | Courier Service/Messenger Service- Off Site  VENDOR: WASHINGTON EXPRESS LLC INVOICE#: 174628 DATE: 2/15/2019 \|TRACKING #: 2897209; SHIP DATE: 02/04/2019; SENDER: Cynthia Simpson; NAME: Premerger Notification Office COMPANY: Federal Trade Commission ADDRESS: 400 7th St SW, Washington, DC 20024 ; | $44.03 |
| 02/04/19 | Travel - Ground Transportation | $19.43 |

18-50757-amk    Doc 2998-7    FILED 04/27/20    ENTERED 04/27/20 19:28:42    Page 349 of 594
18-50757-amk    Doc 2629-7    FILED 03/15/19    ENTERED 03/15/19 17:26:35    Page 47 of 94
506

|          |                                                                 |          |
|----------|-----------------------------------------------------------------|----------|
|          | VENDOR: GEOFFREY K. VERHOFF INVOICE#: 3171271703151601 DATE: 3/15/2019 Taxi/Car Service/Public Transport - non-overtime, 02/04/19, meeting at Hill, Uber | |
| 02/04/19 | Travel - Ground Transportation VENDOR: GEOFFREY K. VERHOFF INVOICE#: 3171271703151601 DATE: 3/15/2019 Taxi/Car Service/Public Transport - non-overtime, 02/04/19, meeting at Hill, Uber | $15.48 |
| 02/05/19 | Telephone Charges  VENDOR: JAMES W. LEIGHTON INVOICE#: 3085283502051606 DATE: 2/5/2019 Court Calls, 02/05/19, Court line for omnibus hearing., Court Solutions | $70.00 |
| 02/05/19 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 3093079802072301 DATE: 2/7/2019 Taxi/Car Service/Public Transport - non-overtime, 02/05/19, Travel to Ohio for client business, Uber | $21.05 |
| 02/05/19 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 3093079802072301 DATE: 2/7/2019 Breakfast - non-overtime, 02/05/19, Travel to Ohio for client business, Bruegger's at Cleveland Airport, Kate Doorley | $7.58 |
| 02/05/19 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 3093352702072301 DATE: 2/7/2019 Overtime Taxi/Car Service/Public Transport, 02/05/19, Lyft from home to LGA to attend celebration dinner for Agreement signed in Cleveland, OH., Lyft | $88.32 |
| 02/05/19 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 3093352702072301 DATE: 2/7/2019 Taxi/Car Service/Public Transport - non-overtime, 02/05/19, Lyft from Cleveland airport to hotel to attend dinner for Agreement signed in Cleveland, OH., Lyft | $58.46 |
| 02/05/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3094650602081702 DATE: 2/8/2019 Hotel - Breakfast, 02/05/19, Breakfast while traveling., Courtyard Marriott, Lisa Beckerman | $4.00 |
| 02/05/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3094650602081702 DATE: 2/8/2019 Hotel - Meals - Other, 02/05/19, Meal | $5.18 |

18-50757-amk    Doc 3299-7    FILED 04/27/20    ENTERED 04/27/20 19:28:34    Page 350 of 4
18-50757-amk    Doc 2629-7    FILED 05/15/19    ENTERED 05/15/19 17:26:35    Page 48 of 94
596

|  |  |  |
|---|---|---|
|  | while traveling., Courtyard Marriott, Lisa Beckerman |  |
| 02/05/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1262985 DATE: 2/6/2019 Vendor: Dial Car Voucher #: A4659262 Date: 02/05/2019 Name: Brad Kahn\|\|Car Service, Vendor: Dial Car Voucher #: A4659262 Date: 02/05/2019 Name: Brad Kahn | $75.99 |
| 02/05/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 152236 DATE: 2/5/2019 Payment of invoice #152236 Ground Transportation on 01/30/19 from Cortlandt Manor, NY to LGA | $346.22 |
| 02/05/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 152236 DATE: 2/5/2019 Payment of invoice #152236 Ground Transportation on 01/30/19 from LGA to Manor, NY | $354.22 |
| 02/05/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 152236 DATE: 2/5/2019 Payment of invoice #152236 Ground Transportation on 01/30/19 from Pit DL to PIT TBA | $733.30 |
| 02/05/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3112751902152201 DATE: 2/15/2019 Taxi/Car Service/Public Transport - non-overtime, 02/05/19, Uber Car Service from Cleveland airport to local counsel office in Akron, OH, Uber Car Service | $47.06 |
| 02/05/19 | Meals - Business  VENDOR: NATASHA B. BURNETT INVOICE#: 3112570502251405 DATE: 2/25/2019 All Overtime Meals, 02/05/19, Dinner while working late., Whole Foods, Natasha Burnett | $20.00 |
| 02/06/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SCOTT L. ALBERINO INVOICE#: 3091815802071804 DATE: 2/7/2019 Hotel - Lodging, 02/06/19, Travel to Ohio for client business - two nights lodging, Residence Inn - Akron Fairlawn | $437.96 |
| 02/06/19 | Travel - Auto Rental  VENDOR: SCOTT L. ALBERINO INVOICE#: 3091815802071804 DATE: 2/7/2019 Car Rental, 02/06/19, Travel to Ohio for client business, Hertz Car Rental | $213.13 |
| 02/06/19 | Travel - Parking  VENDOR: SCOTT L. | $50.00 |

|          |                                                                                                                                                                                                                                                                                                 |          |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | ALBERINO INVOICE#: 3091815802071804 DATE: 2/7/2019 Parking, 02/06/19, Travel to Ohio for client business, DCA Airport parking                                                                                                                                                                     |          |
| 02/06/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: KATE DOORLEY INVOICE#: 3093079802072301 DATE: 2/7/2019 Hotel - Lodging, 02/06/19, One nights lodging, Courtyard Marriott - Akron                                                                                                                     | $269.69  |
| 02/06/19 | Travel - Auto Rental  VENDOR: KATE DOORLEY INVOICE#: 3093079802072301 DATE: 2/7/2019 Car Rental, 02/06/19, Travel to Ohio for client business, Hertz car rental                                                                                                                                   | $114.90  |
| 02/06/19 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 3093079802072301 DATE: 2/7/2019 Taxi/Car Service/Public Transport - non-overtime, 02/06/19, Travel to Ohio for client business, Uber                                                                                                | $24.75   |
| 02/06/19 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 3093079802072301 DATE: 2/7/2019 Breakfast - non-overtime, 02/06/19, Travel to Ohio for client business, Bruegger's at Cleveland airport, Kate Doorley                                                                                             | $3.08    |
| 02/06/19 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 3093352702072301 DATE: 2/7/2019 Taxi/Car Service/Public Transport - non-overtime, 02/06/19, Lyft from hotel to client's office after attending dinner for Agreement signed in Cleveland, OH., Lyft                          | $13.68   |
| 02/06/19 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 3093352702072301 DATE: 2/7/2019 Taxi/Car Service/Public Transport - non-overtime, 02/06/19, Lyft from client's office to CLE after attending dinner for Agreement signed in Cleveland, OH., Lyft                            | $55.76   |
| 02/06/19 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 3093352702072301 DATE: 2/7/2019 Overtime Taxi/Car Service/Public Transport, 02/06/19, Lyft from LGA to home after attending dinner for Agreement signed in Cleveland, OH., Lyft                                             | $88.38   |
| 02/06/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#:                                                                                                                                                                                                                                            | $485.00  |

18-50757-amk    Doc 2998-7    FILED 04/27/20    ENTERED 04/27/20 17:28:42    Page 352 of 4
18-50757-amk    Doc 2629-7    FILED 09/13/19    ENTERED 09/13/19 17:26:35    Page 50 of 94
506

|  |  |  |
|---|---|---|
|  | 3094650602081702 DATE: 2/8/2019 Dinner - non-overtime, 02/06/19, Dinner prior to settlement negotiations regarding BNSF/NS claims., Smith & Wollensky, Rick Giannantonio-FES, Michael McBride-FES, Rollo Baker-Quinn Emanuel, Lisa Beckerman |  |
| 02/06/19 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 3094650602081702 DATE: 2/8/2019 Car Rental, 02/06/19, Car rental while traveling., Hertz | $307.86 |
| 02/06/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3112751902152201 DATE: 2/15/2019 Taxi/Car Service/Public Transport - non-overtime, 02/06/19, Uber Car service from hotel to FES offices for FES meeting in Akron, OH, Uber Car Service | $13.03 |
| 02/06/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BRAD M. KAHN INVOICE#: 3112751902152201 DATE: 2/15/2019 Hotel - Lodging, 02/06/19, One night lodging at Courtyard by Marriott in Akron, OH re FES meeting in Akron, Courtyard by Marriott Hotel | $269.69 |
| 02/06/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3112751902152201 DATE: 2/15/2019 Taxi/Car Service/Public Transport - non-overtime, 02/06/19, Uber Car Service from LGA to home after Akron trip re First Energy meeting., Uber Car Service | $79.13 |
| 02/06/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263347A DATE: 2/20/2019  Vendor: Dial Car Voucher #: A4667705 Date: 02/06/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4667705 Date: 02/06/2019 Name: Lisa Beckerman | $64.71 |
| 02/06/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263347A DATE: 2/20/2019  Vendor: Dial Car Voucher #: A4675193 Date: 02/06/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4675193 Date: 02/06/2019 Name: Lisa Beckerman | $106.08 |
| 02/07/19 | Travel - Ground Transportation VENDOR: JEFFREY L. WIENER INVOICE#: 3099730902111904 DATE: 2/11/2019 Taxi/Car Service/Public Transport - non-overtime, 02/07/19, Business trip to | $52.56 |

18-50757-amk    Doc 2899    FILED 04/27/20    ENTERED 04/27/20 19:28:42    Page 353 of
596
18-50757-amk    Doc 2629    FILED 06/15/19    ENTERED 06/15/19 17:26:35    Page 51 of 94

| | | |
|---|---|---|
| | Pittsburgh, PA re FirstEnergy - took Uber car service to LGA airport, Uber | |
| 02/07/19 | Meetings - Miscellaneous  VENDOR: JEFFREY L. WIENER INVOICE#: 3099730902111904 DATE: 2/11/2019 Hotel - Meeting Room, 02/07/19, Business trip to Pittsburgh, PA re FirstEnergy - Bood two conference rooms with food plus taxes and service charges, Meeting for 11 people, union discussions, Mountaineer Casino Racetrack & Resort | $596.53 |
| 02/07/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JEFFREY L. WIENER INVOICE#: 3100784802112303 DATE: 2/11/2019 Hotel - Lodging, 02/07/19, Business trip re FirstEnergy - One Night Stay at Mountaineer Casino Racetrack & Resort and Room Service, Mountaineer Casino Racetrack & Resort | $131.04 |
| 02/07/19 | Travel - Ground Transportation VENDOR: LAUREN H. LEYDEN INVOICE#: 3102123602121601 DATE: 2/12/2019 Taxi/Car Service/Public Transport - non-overtime, 02/07/19, Car to airport, Uber | $69.62 |
| 02/07/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800621 DATE: 2/7/2019.  Lunch for BNSF settlement meeting (approximately 15 participants) 02/07/0019 | $483.95 |
| 02/07/19 | Travel - Ground Transportation VENDOR: JESSE M. BRUSH INVOICE#: 3103004202122005 DATE: 2/12/2019 Overtime Taxi/Car Service/Public Transport, 02/07/19, Taxi home after working late at the office., NYC Taxi | $21.95 |
| 02/07/19 | Meals - Business  VENDOR: LAUREN H. LEYDEN INVOICE#: 3103401002122104 DATE: 2/12/2019 Dinner - non-overtime, 02/07/19, Working dinner, Mountaineer Casino & Racetrack, Lauren Leyden, Jeff Wiener, Desiree Busching | $96.05 |
| 02/07/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3077676 DATE: 2/10/2019 Brad Kahn - Dim Sum Palace W 46th St) - 2/7/2019 2 | $20.00 |
| 02/07/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3077676 DATE: 2/10/2019 Jesse Brush - Darbar 46th st) - 2/7/2019 2 | $20.00 |
| 02/07/19 | Meals - Business  VENDOR: ALONDRA E. MUNOZ INVOICE#: 3109613702142001 DATE: 2/14/2019 | $13.88 |

|          |                                                                                                                                                                                                                                        |          |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | All Overtime Meals, 02/07/19, overtime, sweetgreen, Alondra Munoz                                                                                                                                                                       |          |
| 02/07/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263044 DATE: 2/13/2019 Vendor: Dial Car Voucher #: RV1C558144 Date: 02/07/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: RV1C558144 Date: 02/07/2019 Name: Lisa Beckerman | $75.99   |
| 02/07/19 | Meals - Business VENDOR: JEFFREY L. WIENER INVOICE#: 3121964402210004 DATE: 2/21/2019 Breakfast - non-overtime, 02/07/19, Firstenergy Business trip to West Virginia - Breakfast at Fusco LaGuardia Airport, Fusco LaGuardia Airport, Jeff Wiener | $20.00   |
| 02/07/19 | Meals - Business VENDOR: SANGITA V. SAHASRANAMAN INVOICE#: 3099179203020104 DATE: 3/2/2019 All Overtime Meals, 02/07/19, Late work - miscellaneous, Whole Foods, Gita Sahasranaman | $20.00   |
| 02/07/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263347A DATE: 2/20/2019 Vendor: Dial Car Voucher #: A4671078 Date: 02/07/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4671078 Date: 02/07/2019 Name: Lisa Beckerman | $74.96   |
| 02/07/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DESIREE E. BUSCHING INVOICE#: 3176908703141903 DATE: 3/14/2019 Hotel - Lodging, 02/07/19, Hotel stay for meetings, Mountaineer Casino & Resort | $131.04  |
| 02/07/19 | Meals - Business VENDOR: DESIREE E. BUSCHING INVOICE#: 3176807203141903 DATE: 3/14/2019 Breakfast - non-overtime, 02/07/19, Breakfast while waiting for flight, Fusco, Desiree Busching, Lauren Leyden | $20.00   |
| 02/08/19 | Meetings - Miscellaneous VENDOR: JEFFREY L. WIENER INVOICE#: 3099730902111904 DATE: 2/11/2019 Hotel- Meeting Room, 02/08/19, Business trip to Pittsburgh, PA re FirstEnergy - Book two conference room with food plus taxes and service charges, Meeting for 11 people, union discussions, Mountaineer Casino Racetrack & Resort | $502.46  |
| 02/08/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JEFFREY L. WIENER INVOICE#: 3100784802112303 DATE: 2/11/2019 Hotel - Lodging, 02/08/19, Business trip re FirstEnergy - Room Service at | $37.24   |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 17:26:42    Page 355 of
596
18-50757-amk    Doc 2629-7    FILED 09/15/19    ENTERED 09/15/19 17:26:35    Page 53 of 94

|          |                                                                                                                                                                                                                 |          |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | Mountaineer Casino Racetrack & Resort, Mountaineer Casino Racetrack & Resort                                                                                                                                     |          |
| 02/08/19 | Travel - Ground Transportation VENDOR: JESSE M. BRUSH INVOICE#: 3103004202122005 DATE: 2/12/2019 Overtime Taxi/Car Service/Public Transport, 02/08/19, Taxi home after working late at the office., NYC Taxi | $20.76   |
| 02/08/19 | Travel - Ground Transportation VENDOR: LAUREN H. LEYDEN INVOICE#: 3103401002122104 DATE: 2/12/2019 Taxi/Car Service/Public Transport - non-overtime, 02/08/19, Cab home from LGA, Medallion cab              | $43.56   |
| 02/08/19 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3099745702142001 DATE: 2/14/2019 Airfare, 02/08/19, Airfare for trip from NYC to Cleveland (actual trip 2/11)                                               | $513.30  |
| 02/08/19 | Meals - Business  VENDOR: JEFFREY L. WIENER INVOICE#: 3121964402210004 DATE: 2/21/2019 Dinner - non-overtime, 02/08/19, FirstEnergy Business trip to West Virginia -The Burgh Sportz Bar, Jeff Wiener, Lauren Leyden, Desiree Busching | $20.00   |
| 02/08/19 | Travel - Ground Transportation VENDOR: JEFFREY L. WIENER INVOICE#: 3121964402210004 DATE: 2/21/2019 Taxi/Car Service/Public Transport - non-overtime, 02/08/19, FirstEnergy Business trip to West Virginia - New York City Yellow Taxi from airport to home, New York City Taxi | $51.66   |
| 02/08/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263347A DATE: 2/20/2019  Vendor: Dial Car Voucher #: A4616214 Date: 02/08/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4616214 Date: 02/08/2019 Name: Lisa Beckerman | $64.71   |
| 02/08/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263347A DATE: 2/20/2019  Vendor: Dial Car Voucher #: RV1D5581J5 Date: 02/08/2019 Name: Alondra Munoz‖Car Service, Vendor: Dial Car Voucher #: RV1D5581J5 Date: 02/08/2019 Name: Alondra Munoz | $106.36  |
| 02/08/19 | Meals - Business  VENDOR: DESIREE E. BUSCHING INVOICE#: 3176807203141903 DATE: 3/14/2019 Lunch - non-overtime, 02/08/19, Lunch | $20.00   |

18-50757-amk    Doc 2899    FILED 04/27/20    ENTERED 04/27/20 17:26:35    Page 356 of
18-50757-amk    Doc 2629-7    FILED 05/15/19    ENTERED 05/15/19 17:26:35    Page 54 of 94
596

|  |  |  |
|---|---|---|
|  | during meetings, Mountaineer Casino, Jeff Wiener-Akin, A. Lubich-N/A, Desiree Busching, Lauren Leyden |  |
| 02/10/19 | Travel - Airfare VENDOR: ABID QURESHI INVOICE#: 3099745702142001 DATE: 2/14/2019 Airfare, 02/10/19, Airfare for trip from Cleveland to NYC (actual trip 2/11) | $332.30 |
| 02/10/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263044 DATE: 2/13/2019 Vendor: Dial Car Voucher #: A4636554 Date: 02/10/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4636554 Date: 02/10/2019 Name: Lisa Beckerman | $64.71 |
| 02/10/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263044 DATE: 2/13/2019 Vendor: Dial Car Voucher #: A4660709 Date: 02/10/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4660709 Date: 02/10/2019 Name: Lisa Beckerman | $64.71 |
| 02/11/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3099745702112303 DATE: 2/11/2019 Overtime Taxi/Car Service/Public Transport, 02/11/19, Early car from home to LGA Airport, Uber | $66.68 |
| 02/11/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3099745702112303 DATE: 2/11/2019 Overtime Taxi/Car Service/Public Transport, 02/11/19, Car from Cleveland Airport to Court, Uber | $119.02 |
| 02/11/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3099745702112303 DATE: 2/11/2019 Overtime Taxi/Car Service/Public Transport, 02/11/19, Car from Court to Cleveland Airport, Uber | $54.42 |
| 02/11/19 | Telephone Charges VENDOR: JAMES W. LEIGHTON INVOICE#: 3103212002122005 DATE: 2/12/2019 Court Calls, 02/11/19, Court line for hearing re Schwebel, CourtSolutions | $70.00 |
| 02/11/19 | Meals - Business VENDOR: MILES A. TAYLOR INVOICE#: 3104365102131609 DATE: 2/13/2019 All Overtime Meals, 02/11/19, FES filing - team dinner, Mai Thai restaurant, Miles Taylor, Zach Adorno, Scott Alberino, Jimmy Leighton, Kate Doorley, Julia Furlong | $125.47 |
| 02/11/19 | Meals - Business VENDOR: JONATHAN A. CINER INVOICE#: 3106647102132202 DATE: 2/13/2019 | $20.00 |

|  |  |  |
|---|---|---|
|  | All Overtime Meals, 02/11/19, Worked late re FirstEnergy and had Dinner delivered to the office from Pita Grill Kosher - Midtown East, Pita Grill Kosher - Midtown East, Jonathan Ciner |  |
| 02/11/19 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3106647102132202 DATE: 2/13/2019 Overtime Taxi/Car Service/Public Transport, 02/11/19, Worked late re FirstEnergy and took Uber Car service home, Uber | $66.90 |
| 02/11/19 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 3112751902152201 DATE: 2/15/2019 All Overtime Meals, 02/11/19, Late night working meal in office re First Energy work., Bareburger, Brad Kahn | $20.00 |
| 02/11/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3123863102211900 DATE: 2/21/2019 Taxi/Car Service/Public Transport - non-overtime, 02/11/19, Car from LGA Airport, Uber | $76.02 |
| 02/11/19 | Travel - Ground Transportation VENDOR: SAMUEL J. OLSWANGER INVOICE#: 3176997403141903 DATE: 3/14/2019 Taxi/Car Service/Public Transport - non-overtime, 02/11/19, Uber from Akin Gump to House Office Building for meeting. | $33.33 |
| 02/11/19 | Travel - Ground Transportation VENDOR: SAMUEL J. OLSWANGER INVOICE#: 3176997403141903 DATE: 3/14/2019 Taxi/Car Service/Public Transport - non-overtime, 02/11/19, Uber from meeting at Congressional House Office Building. | $31.86 |
| 02/11/19 | Travel - Ground Transportation VENDOR: SAMUEL J. OLSWANGER INVOICE#: 3176997403141903 DATE: 3/14/2019 Taxi/Car Service/Public Transport - non-overtime, 02/11/19, Uber from Akin Gump to Congressional House Office Buildings for further afternoon meeting. | $34.41 |
| 02/12/19 | Telephone Charges  VENDOR: JAMES W. LEIGHTON INVOICE#: 3103212002122005 DATE: 2/12/2019 Court Calls, 02/12/19, Court line for status conference re Meadville., Court Solutions | $70.00 |
| 02/12/19 | Travel - Ground Transportation VENDOR: ZACH ADORNO INVOICE#: 3104287402130101 DATE: 2/13/2019 | $9.93 |

|  |  |  |
|---|---|---|
|  | Overtime Taxi/Car Service/Public Transport, 02/12/19, Work late on FES filing, Diamond Cab |  |
| 02/12/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263044 DATE: 2/13/2019 Vendor: Dial Car Voucher #: A4641703 Date: 02/12/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4641703 Date: 02/12/2019 Name: Lisa Beckerman | $64.71 |
| 02/13/19 | Travel - Ground Transportation VENDOR: SOPHIA D. LEVY INVOICE#: 3109208202142001 DATE: 2/14/2019 Overtime Taxi/Car Service/Public Transport, 02/13/19, Fee statement for 696597.0005, Uber | $13.14 |
| 02/13/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263044 DATE: 2/13/2019 Vendor: Dial Car Voucher #: A4644149 Date: 02/13/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4644149 Date: 02/13/2019 Name: Lisa Beckerman | $79.06 |
| 02/14/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263590 DATE: 2/27/2019 Vendor: Dial Car Voucher #: A4673975 Date: 02/14/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4673975 Date: 02/14/2019 Name: Lisa Beckerman | $83.16 |
| 02/15/19 | Filing Fees  VENDOR: CLERK OF THE U.S.  COURT OF APPEALS INVOICE#: CL021519 DATE: 2/15/2019 Sixth Circuit Court of Appeals Admission re: L. Paterno | $231.00 |
| 02/15/19 | Courier Service/Messenger Service- Off Site  VENDOR: WASHINGTON EXPRESS LLC INVOICE#: 174602 DATE: 2/15/2019 Scheduled pickups and deliveries | $350.71 |
| 02/15/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 152430 DATE: 2/15/2019 Payment of invoice #152430 Ground Transportation on 02/08/19 from Mountaineer Casino, Cumberland WV to PIT, DL | $302.30 |
| 02/15/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 152430 DATE: 2/15/2019 Payment of invoice #152430 Ground Transportation on 02/07/19 from | $346.22 |

| | | |
|---|---|---|
| 02/15/19 | Residence, Manor NY to LGA AA<br>Travel - Ground Transportation<br>VENDOR: RMA CHAUFFEURED<br>TRANSPORTATION INVOICE#:<br>152430 DATE: 2/15/2019<br>Payment of invoice #152430 Ground<br>Transportation on 02/08/19 from LGA to<br>Residence Manor, NY | $358.22 |
| 02/15/19 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#:<br>1263590 DATE: 2/27/2019<br> Vendor: Dial Car Voucher #: A4667717<br>Date: 02/15/2019 Name: Lisa<br>Beckerman‖Car Service, Vendor: Dial<br>Car Voucher #: A4667717 Date:<br>02/15/2019 Name: Lisa Beckerman | $64.71 |
| 02/15/19 | Courier Service/Messenger Service- Off<br>Site  VENDOR: UNITED PARCEL<br>SERVICE INVOICE#:<br>000000FE0914089-19 DATE: 2/23/2019<br>|TRACKING #: 1ZFE09140196710146;<br>SHIP DATE: 02/15/2019; SENDER:<br>Adria Hicks; NAME: Deborah S. Hunt,<br>Cle COMPANY: US Court of Appeals<br>Sixth Circuit ADDRESS: 100 E. Fifth<br>Street, Cincinnati, OH 45202 US; | $23.39 |
| 02/18/19 | Travel - Ground Transportation<br>VENDOR: DAVID C. BETHEA<br>INVOICE#: 3123699602211805 DATE:<br>2/21/2019<br>Overtime Taxi/Car Service/Public<br>Transport, 02/18/19, Taxi from home to<br>office - on a holiday., Uber | $22.21 |
| 02/18/19 | Meals - Business  VENDOR: DAVID C.<br>BETHEA INVOICE#:<br>3194412603212104 DATE: 3/21/2019<br>All Overtime Meals, 02/18/19, Meal<br>while working during lunch., Little Beet,<br>David Bethea | $8.00 |
| 02/21/19 | Courier Service/Messenger Service- Off<br>Site  VENDOR: UNITED PARCEL<br>SERVICE INVOICE#:<br>000000FE0914089-19 DATE: 2/23/2019<br>|TRACKING #: 1ZFE09148497147358;<br>SHIP DATE: 02/21/2019; SENDER:<br>Deborah S. Hunt, Cle; NAME: Adria<br>Hicks COMPANY: Akin Gump<br>ADDRESS: 1333 New Hampshire<br>Avenue, N.W., Washington, DC 20036<br>US; | $24.39 |
| 02/22/19 | Travel - Ground Transportation<br>VENDOR: MICHAEL H. GINSBORG<br>INVOICE#: 3130737502261706 DATE:<br>2/26/2019<br>Overtime Taxi/Car Service/Public<br>Transport, 02/22/19, Transportation home<br>after working late on a rush research<br>request for N. Burnett., Lyft | $24.48 |

| 02/22/19 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3152662903051901 DATE: 3/5/2019 Airfare, 02/22/19, Airfare purchase for travel from NY to Cleveland (Actual trip 2/26/19) | $513.30 |
|---|---|---|
| 02/22/19 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3152662903051901 DATE: 3/5/2019 Change Ticket/Upgrade Fee, 02/22/19, Change fee for airfare originally from Ft. Lauderdale to NY and then changed due to meeting re-location to be from Cleveland to NY. (actual trip 2/26/19), Delta Airlines | $286.30 |
| 02/22/19 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3152662903071606 DATE: 3/7/2019 Airfare, 02/22/19, Airfare purchase for travel from Cleveland to NY (Actual trip 2/26/19) | $513.30 |
| 02/23/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263590 DATE: 2/27/2019  Vendor: Dial Car Voucher #: A4630457 Date: 02/23/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4630457 Date: 02/23/2019 Name: Lisa Beckerman | $64.71 |
| 02/23/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263590 DATE: 2/27/2019  Vendor: Dial Car Voucher #: A4643372 Date: 02/23/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4643372 Date: 02/23/2019 Name: Lisa Beckerman | $64.71 |
| 02/24/19 | Meals - Business  VENDOR: GRUBHUB CORPORATE AR INVOICE#: 6FKJLX-41 DATE: 2/24/2019 GRUBHUB MEALS FROM THE WEEK OF 2/18/19-2/24/19 - MAI THAI | $20.00 |
| 02/25/19 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 01/01/2019-01/31/2019 | $262.27 |
| 02/25/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3152662903051901 DATE: 3/5/2019 Overtime Taxi/Car Service/Public Transport, 02/25/19, Late car from OBP to home, NYC Taxi Cab | $11.16 |
| 02/25/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3091868 DATE: 3/3/2019 Patrick Chen - Queen of Sheba - | $20.00 |

|          |                                                                                                                                                                                                                                |             |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------|
|          | 2/25/2019                                                                                                                                                                                                                      |             |
| 02/25/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263803 DATE: 3/6/2019 Vendor: Dial Car Voucher #: A4656927 Date: 02/25/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4656927 Date: 02/25/2019 Name: Lisa Beckerman | $75.46      |
| 02/25/19 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 3150682603181405 DATE: 3/18/2019 Taxi/Car Service/Public Transport - non-overtime, 02/25/19, Meeting, UBER | $15.90      |
| 02/25/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 511387 DATE: 2/25/2019 NAME: DOORLEY KATHERINE TICKET #: 7254081518 DEPARTURE DATE: 03/03/2019 ROUTE: EWR CLE DCA | $1,166.36   |
| 02/26/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3152662903051901 DATE: 3/5/2019 Taxi/Car Service/Public Transport - non-overtime, 02/26/19, Car from home to LGA Airport, Uber | $48.66      |
| 02/26/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3152662903051901 DATE: 3/5/2019 Taxi/Car Service/Public Transport - non-overtime, 02/26/19, Car from Cleveland Airport to First Energy Offices, Uber | $109.29     |
| 02/26/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3152662903051901 DATE: 3/5/2019 Taxi/Car Service/Public Transport - non-overtime, 02/26/19, Car from First Energy Offices to Cleveland Airport, Uber | $47.66      |
| 02/26/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3152662903051901 DATE: 3/5/2019 Taxi/Car Service/Public Transport - non-overtime, 02/26/19, Car from JFK Airport to home, Uber | $70.92      |
| 02/26/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 511903 DATE: 2/26/2019 NAME: BECKERMAN LISA G TICKET #: 7254081795 DEPARTURE DATE: 03/03/2019 ROUTE: EWR CLE EWR | $1,209.40   |
| 02/26/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 513116 DATE: 2/26/2019 NAME: DOORLEY KATHERINE | $1,163.32   |

|          |                                                                                                                                                                                                                                                                                          |          |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | TICKET #: 7254376998 DEPARTURE DATE: 03/06/2019 ROUTE: DCA CLE DCA                                                                                                                                                                                                                        |          |
| 02/27/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3152662903051901 DATE: 3/5/2019 Overtime Taxi/Car Service/Public Transport, 02/27/19, Late car from OBP to home, NYC Taxi Cab                                                                                                | $12.36   |
| 02/27/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3091868 DATE: 3/3/2019 Patrick Chen - Brooklyn Diner W 43rd St) - 2/27/2019                                                                                                                                   | $20.00   |
| 02/27/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263803 DATE: 3/6/2019  Vendor: Dial Car Voucher #: A4629919 Date: 02/27/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4629919 Date: 02/27/2019 Name: Lisa Beckerman                                | $80.59   |
| 02/27/19 | Duplication - In House  REQUESTOR: M REICHERT; DESCRIPTION: COLOR COPIES; QUANTITY: 254; DATE ORDERED: 2/27/2019                                                                                                                                                                          | $25.40   |
| 02/27/19 | Filing Fees  VENDOR: ENERGY SERVICES GROUP / ESG INVOICE#: SI-004660 DATE: 2/27/2019 January 2019 Quick Tariff Filings (2 @ $440.00)                                                                                                                                                      | $880.00  |
| 02/28/19 | Courier Service/Messenger Service- Off Site  VENDOR: WASHINGTON EXPRESS LLC INVOICE#: 175367 DATE: 2/28/2019 Scheduled pickup and deliveries                                                                                                                                              | $180.92  |
| 02/28/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3091868 DATE: 3/3/2019 Patrick Chen - Blue Dog Cafe  (56th St) - 2/28/2019                                                                                                                                    | $20.00   |
| 02/28/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1902 DATE: 2/28/2019 - Document retrieval in various courts                                                                                                                                                              | $38.11   |
| 02/28/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1902 DATE: 2/28/2019 - Document retrieval in various courts                                                                                                                                                              | $38.11   |
| 02/28/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1902 DATE: 2/28/2019 - Document retrieval in various courts                                                                                                                                                              | $53.35   |
| 02/28/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1902 DATE: 2/28/2019 - Document retrieval in various courts                                                                                                                                                              | $38.11   |
| 02/28/19 | Document Retrieval  VENDOR:                                                                                                                                                                                                                                                               | $38.11   |

|   |   |   |
|---|---|---|
|          | COURTALERT.COM, INC INVOICE#: 134294-1902 DATE: 2/28/2019 - Document retrieval in various courts |   |
| 02/28/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1902 DATE: 2/28/2019 - Document retrieval in various courts | $106.70 |
| 02/28/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1902 DATE: 2/28/2019 - Document retrieval in various courts | $38.11 |
| 02/28/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1902 DATE: 2/28/2019 - Document retrieval in various courts | $38.11 |
| 02/28/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1902 DATE: 2/28/2019 - Document retrieval in various courts | $38.11 |
| 02/28/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1902 DATE: 2/28/2019 - Document retrieval in various courts | $38.11 |
| 02/28/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1902 DATE: 2/28/2019 - Document retrieval in various courts | $76.21 |
| 02/28/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263803 DATE: 3/6/2019  Vendor: Dial Car Voucher #: A4603068 Date: 02/28/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4603068 Date: 02/28/2019 Name: Lisa Beckerman | $102.11 |
| 02/28/19 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3184487603182007 DATE: 3/18/2019 Airfare, 02/28/19, Airfare for travel from NYC to Cleveland (actual trip March 7th) | $434.30 |
| 02/28/19 | Duplication - In House  REQUESTOR: M REICHERT; DESCRIPTION: COLOR COPIES; QUANTITY: 333; DATE ORDERED: 2/28/2019 | $33.30 |

|   |   |
|---|---|
| Current Expenses | $80,612.13 |

|   |   |
|---|---|
| **Total Amount of This Invoice** | **$2,837,784.63** |

18-50757-amk   Doc 3998-7   FILED 04/27/20   ENTERED 04/27/20 19:28:42   Page 364 of
18-50757-amk   Doc 2629-7   FILED 09/16/19   ENTERED 09/16/19 17:26:35   Page 62 of 94
596



FIRSTENERGY SOLUTIONS CORP
76 SOUTH MAIN STREET
AKRON, OH  44308-1890
ATTN: RICK  GIANNANTONIO

| | |
|---|---|
| Invoice Number | 1827677 |
| Invoice Date | 05/13/19 |
| Client Number | 696597 |
| Matter Number | 0005 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 01/10/19 | Miscellaneous  VENDOR: H5 INVOICE#: INV-21959 DATE: 1/10/2019 Processing Data In, Processing Data Out; Data hosting; hosting project management; user fees. | $25,982.60 |
| 01/16/19 | Professional Fees - Legal  VENDOR: ANKURA CONSULTING GROUP, LLC INVOICE#: 1000000461 DATE: 1/16/2019 | $75,000.00 |
| 02/12/19 | Miscellaneous  VENDOR: H5 INVOICE#: INV-22211 DATE: 2/12/2019 Processing Data In, Processing data Out, data hosting, hosting project management, User fees, data hosting | $26,203.35 |
| 02/12/19 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3232632604151406 DATE: 4/15/2019 Airfare, 02/12/19, Airfare from Cleveland to Atlanta - Actual Trip was March 19th - March 21st. | $434.00 |
| 02/26/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 512395A DATE: 2/26/2019 | $231.37 |

|          |                                                                                                                                                                                                                                                                                                 |           |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
| 02/27/19 | NAME: BURDICK RICK L TICKET #: 7.254376576E9 DEPARTURE DATE: 04/02/2019 ROUTE: IAD CLE DCA Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 514024 DATE: 2/27/2019 NAME: TORRES LUCAS TICKET #: 7.254623984E9 DEPARTURE DATE: 03/06/2019 ROUTE: LGA CLE JFK | $345.30 |
| 03/01/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 152671 DATE: 3/1/2019 Payment of invoice #152671 Ground Transportation on 02/07/19 from PIT AA to Mountaineer Circle, New Cumberland WV for J. Weiner, D. Busching, and L. Leyden | $234.32 |
| 03/01/19 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914109-19 DATE: 3/9/2019 |TRACKING #: 1ZFE09140192497064; SHIP DATE: 03/01/2019; SENDER: Zach Adorno; NAME: Tiiara N.A. Patton T COMPANY: U.S. Department of Justice ADDRESS: 201 Superior Avenue East, Cleveland, OH 44114 US; | $31.44 |
| 03/01/19 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914109-19 DATE: 3/9/2019 |TRACKING #: 1ZFE09140192497064; SHIP DATE: 03/01/2019; SENDER: Zach Adorno; NAME: Tiiara N.A. Patton T COMPANY: U.S. Department of Justice ADDRESS: 201 Superior Avenue East, Cleveland, OH 44114 US; | $-0.13 |
| 03/01/19 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914119-19 DATE: 3/16/2019 |TRACKING #: 1ZFE09140191619675; SHIP DATE: 03/01/2019; SENDER: Gail Smith; NAME: Zach Adorno COMPANY: Akin Gump Strauss Hauer & Feld ADDRESS: 1333 New Hampshire Avenue NW, Washington, DC 20036 US; | $22.56 |
| 03/01/19 | Duplication - In House REQUESTOR: M REICHERT; DESCRIPTION: COLOR COPIES: QUANTITY: 179; DATE ORDERED: 3/1/19 | $17.90 |
| 03/03/19 | Meals - Business VENDOR: KATE DOORLEY INVOICE#: 3163311403082106 DATE: 3/8/2019 Dinner - non-overtime, 03/03/19, Travel to Akron for FES Hearing, Luigi's restaurant, Parker Milender-Milbank | $54.14 |

18-50757-amk    Doc 2999-7    FILED 04/27/20    ENTERED 04/27/20 19:28:42    Page 366 of 94
18-50757-amk    Doc 2629-7    FILED 09/15/19    ENTERED 09/15/19 17:26:35    Page 64 of 94
506

|  |  |  |
|---|---|---|
|  | Tweed, Kate Doorley |  |
| 03/03/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3166821303111710 DATE: 3/11/2019 Lunch - non-overtime, 03/03/19, Lunch while attending hearing., Market Fresh, Lisa Beckerman | $15.31 |
| 03/03/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3166821303111710 DATE: 3/11/2019 Dinner - non-overtime, 03/03/19, Dinner while attending hearing., Luigi's, Lisa Beckerman | $13.67 |
| 03/03/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 3166821303111710 DATE: 3/11/2019 Hotel - Lodging, 03/03/19, Hotel while attending hearing., Courtyard Marriott | $200.54 |
| 03/03/19 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 3166821303111710 DATE: 3/11/2019 Car Rental, 03/03/19, Rental car while attending hearing., Hertz | $231.71 |
| 03/03/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1263803 DATE: 3/6/2019  Vendor: Dial Car Voucher #: AA4615070 Date: 03/03/2019 Name: Lisa Beckerman\|Car Service, Vendor: Dial Car Voucher #: AA4615070 Date: 03/03/2019 Name: Lisa Beckerman | $108.26 |
| 03/04/19 | Telephone - Long Distance  VENDOR: JAMES W. LEIGHTON INVOICE#: 3148331803041801 DATE: 3/4/2019 Court Calls, 03/04/19, Hearing line re DXC Motion., Court Solutions | $70.00 |
| 03/04/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: KATE DOORLEY INVOICE#: 3163311403082106 DATE: 3/8/2019 Hotel - Lodging, 03/04/19, Travel to Akron for FES hearing, Courtyard Marriott - Akron | $160.20 |
| 03/04/19 | Travel - Auto Rental  VENDOR: KATE DOORLEY INVOICE#: 3163311403082106 DATE: 3/8/2019 Car Rental, 03/04/19, Travel to OH for FES Hearing, Hertz car rental | $117.64 |
| 03/04/19 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 3163311403082106 DATE: 3/8/2019 Breakfast - non-overtime, 03/04/19, Travel to OH for FES hearing, Courtyard by Marriott, Kate Doorley | $10.57 |
| 03/04/19 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 3163311403082106 DATE: | $23.90 |

|            |                                                                                                                                                                                                                  |          |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|            | 3/8/2019<br>Taxi/Car Service/Public Transport - non-overtime, 03/04/19, Travel to OH for FES Hearing, Uber                                                                                                         |          |
| 03/04/19   | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3166821303111710 DATE: 3/11/2019 Breakfast - non-overtime, 03/04/19, Breakfast while attending hearing., Courtyard Marriott, Lisa Beckerman                   | $4.00    |
| 03/04/19   | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3166821303111710 DATE: 3/11/2019 Lunch - non-overtime, 03/04/19, Meal while attending hearing., Starbucks, Lisa Beckerman                                     | $8.45    |
| 03/04/19   | Travel - Ground Transportation VENDOR: LISA G. BECKERMAN INVOICE#: 3166821303111710 DATE: 3/11/2019 Taxi/Car Service/Public Transport - non-overtime, 03/04/19, Taxi returning from hearing., Newark Cab            | $60.00   |
| 03/04/19   | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3093224 DATE: 3/10/2019 Patrick Chen - Saar Bistro W 51st St) - 3/4/2019 1                                                              | $20.00   |
| 03/04/19   | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3184487603182007 DATE: 3/18/2019 Airfare, 03/04/19, Airfare for travel from Cleveland to NYC (actual trip March 7th)                                               | $533.30  |
| 03/04/19   | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 517705 DATE: 3/4/2019 NAME: ALBERINO SCOTT L TICKET #: 7.2564824E9 DEPARTURE DATE: 03/06/2019 ROUTE: DCA CLE IAD                                      | $788.93  |
| 03/05/19   | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 519536 DATE: 3/5/2019 NAME: WITTENBERG ZACH TICKET #: 7.257053489E9 DEPARTURE DATE: 03/07/2019 ROUTE: CLE LGA                                         | $658.71  |
| 03/06/19   | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 3163311403082106 DATE: 3/8/2019 Taxi/Car Service/Public Transport - non-overtime, 03/06/19, Travel to OH for FES Hearing, Uber                        | $19.21   |
| 03/06/19   | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3093224 DATE: 3/10/2019 Patrick Chen - Sons of Thunder E 38th St) - 3/6/2019 1                                                          | $20.00   |
| 03/06/19   | Meals - Business  VENDOR: GRUBHUB                                                                                                                                                                                  | $20.00   |

18-50757-amk    Doc 2998-7    FILED 04/27/20    ENTERED 04/27/20 19:28:42    Page 368 of 594
18-50757-amk    Doc 2629-7    FILED 03/15/19    ENTERED 03/15/19 17:26:35    Page 68 of 94
596

|          |                                                                                 |          |
|----------|---------------------------------------------------------------------------------|----------|
|          | HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3093224 DATE: 3/10/2019 Brad Kahn - Savour Sichuan W 39th St) - 3/6/2019 1 |          |
| 03/06/19 | Travel - Ground Transportation VENDOR: PATRICK C. CHEN INVOICE#: 3180978703152303 DATE: 3/15/2019 Overtime Taxi/Car Service/Public Transport, 03/06/19, Late taxi from office to home re late night First Energy work in office., NYC Taxi | $17.76 |
| 03/06/19 | Meals - Business  VENDOR: ZACHARY N. WITTENBERG INVOICE#: 3184471103182103 DATE: 3/18/2019 Hotel - Meals - Breakfast, 03/06/19, Hotel accommodations in Akron, OH to attend the Pleasants Sale Hearing., Courtyard, Zach Wittenberg | $4.10 |
| 03/06/19 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 3184471103182103 DATE: 3/18/2019 Taxi/Car Service/Public Transport - non-overtime, 03/06/19, Lyft from office to LGA to attend Pleasants Sale Hearing., Lyft | $83.58 |
| 03/06/19 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 3184471103182103 DATE: 3/18/2019 Taxi/Car Service/Public Transport - non-overtime, 03/06/19, Lyft from CLE airport to hotel to attend Pleasants Sale Hearing., Lyft | $48.58 |
| 03/06/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 520165 DATE: 3/6/2019 NAME: WITTENBERG ZACHARY TICKET #: 7.257416547E9 DEPARTURE DATE: 03/06/2019 ROUTE: LGA CLE | $644.38 |
| 03/07/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: KATE DOORLEY INVOICE#: 3163311403082106 DATE: 3/8/2019 Hotel - Lodging, 03/07/19, Travel to OH for FES hearing, Hilton Garden Inn - Akron | $182.55 |
| 03/07/19 | Travel - Auto Rental  VENDOR: KATE DOORLEY INVOICE#: 3163311403082106 DATE: 3/8/2019 Car Rental, 03/07/19, Travel to OH for FES hearing, Hertz car rental | $209.50 |
| 03/07/19 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 3163311403082106 DATE: 3/8/2019 | $15.88 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:28:42    Page 369 of
18-50757-amk    Doc 2629    FILED 05/15/19    ENTERED 05/15/19 17:26:35    Page 67 of 94
596

|          |                                                                                 |           |
|----------|---------------------------------------------------------------------------------|-----------|
|          | Taxi/Car Service/Public Transport - non-overtime, 03/07/19, Travel to OH for FES hearing, Uber | |
| 03/07/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3184487603182007 DATE: 3/18/2019 Taxi/Car Service/Public Transport - non-overtime, 03/07/19, Car from home to LGA Airport, Uber | $71.67 |
| 03/07/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3184487603182007 DATE: 3/18/2019 Taxi/Car Service/Public Transport - non-overtime, 03/07/19, Car from Cleveland Airport to Courthouse for A. Qureshi and M. Kubow, Uber | $113.60 |
| 03/07/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3184487603182007 DATE: 3/18/2019 Taxi/Car Service/Public Transport - non-overtime, 03/07/19, Car from LGA Airport to OBP, Uber | $83.41 |
| 03/07/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ZACHARY N. WITTENBERG INVOICE#: 3184471103182103 DATE: 3/18/2019 Hotel - Lodging, 03/07/19, Hotel accommodations in Akron, OH to attend Pleasants Sale Hearing., Courtyard | $321.55 |
| 03/07/19 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 3184471103182103 DATE: 3/18/2019 Taxi/Car Service/Public Transport - non-overtime, 03/07/19, Lyft from Pleasants Sale Hearing to airport., Lyft | $12.14 |
| 03/07/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1264410 DATE: 3/20/2019  Vendor: Dial Car Voucher #: A4628921 Date: 03/07/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4628921 Date: 03/07/2019 Name: Lisa Beckerman | $91.09 |
| 03/07/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SCOTT L. ALBERINO INVOICE#: 3228328304041404 DATE: 4/4/2019 Hotel - Lodging, 03/07/19, One night lodging - travel to Ohio for FES Hearing, Sheraton Hotel | $225.00 |
| 03/07/19 | Travel - Auto Rental  VENDOR: SCOTT L. ALBERINO INVOICE#: 3228328304041404 DATE: 4/4/2019 Car Rental, 03/07/19, Travel to Ohio for FES Hearing, Hertz car rental | $231.68 |
| 03/07/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: | $-620.52 |

18-50757-amk    Doc 2998-7    FILED 04/27/20    ENTERED 04/27/20 17:26:34    Page 370 of 94
18-50757-amk    Doc 2629-7    FILED 09/15/19    ENTERED 09/15/19 17:26:35    Page 68 of 94
596

|          |                                                                                                                                                                                                                                      |            |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | 521093CR DATE: 3/7/2019 NAME: WITTENBERG ZACHARY TICKET #: 7.174849303E9 DEPARTURE DATE: 08/22/2018 ROUTE: CLE LGA                                                                                                                    |            |
| 03/07/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 521509 DATE: 3/7/2019 NAME: BECKERMAN LISA G TICKET #: 7.257631373E9 DEPARTURE DATE: 03/11/2019 ROUTE: EWR CLE EWR                                                      | $1,289.40  |
| 03/07/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 522046 DATE: 3/7/2019 NAME: LEIGHTON JAMES TICKET #: 7.257974712E9 DEPARTURE DATE: 03/17/2019 ROUTE: MSP CLE                                                            | $450.00    |
| 03/07/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 522079 DATE: 3/7/2019 NAME: LEIGHTON JAMES W TICKET #: 7.25797473E9 DEPARTURE DATE: 03/19/2019 ROUTE: CLE DCA                                                           | $450.00    |
| 03/08/19 | Filing Fees  VENDOR: ENERGY SERVICES GROUP / ESG INVOICE#: SI-004763 DATE: 3/8/2019 February 2019 - Quick Tariff Filings (2 at $440)                                                                                                 | $880.00    |
| 03/08/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1264410 DATE: 3/20/2019  Vendor: Dial Car Voucher #: A4614989 Date: 03/08/2019 Name: Lisa Beckerman\|Car Service, Vendor: Dial Car Voucher #: A4614989 Date: 03/08/2019 Name: Lisa Beckerman | $72.64     |
| 03/08/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 523758 DATE: 3/8/2019 NAME: ADORNO ZACHARY NISSI TICKET #: 7.258503655E9 DEPARTURE DATE: 03/18/2019 ROUTE: DCA CLE DCA                                                  | $1,163.32  |
| 03/10/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1264194 DATE: 3/13/2019  Vendor: Dial Car Voucher #: A4477779 Date: 03/10/2019 Name: Lisa Beckerman\|Car Service, Vendor: Dial Car Voucher #: A4477779 Date: 03/10/2019 Name: Lisa Beckerman | $67.52     |
| 03/10/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1264410 DATE: 3/20/2019  Vendor: Dial Car Voucher #: A4665951 Date: 03/10/2019 Name: Lisa Beckerman\|Car Service, Vendor: Dial | $67.52     |

18-50757-amk    Doc 2999-7    FILED 04/27/20    ENTERED 04/27/20 19:26:35    Page 371 of 94
18-50757-amk    Doc 2628-7    FILED 08/16/19    ENTERED 08/16/19 17:26:35    Page 69 of 94
596

| | | |
|---|---|---|
| 03/11/19 | Car Voucher #: A4665951 Date: 03/10/2019 Name: Lisa Beckerman Travel - Ground Transportation VENDOR: MILES A. TAYLOR INVOICE#: 3176480203141703 DATE: 3/14/2019 Overtime Taxi/Car Service/Public Transport, 03/11/19, Worked late on stipulation/motion (FES), Uber | $31.45 |
| 03/11/19 | Meals - Business VENDOR: LISA G. BECKERMAN INVOICE#: 3178882203151703 DATE: 3/15/2019 Breakfast - non-overtime, 03/11/19, Breakfast while traveling to attend 3/12 hearing., OTG Management, Lisa Beckerman | $6.88 |
| 03/11/19 | Meals - Business VENDOR: LISA G. BECKERMAN INVOICE#: 3178882203151703 DATE: 3/15/2019 Hotel - Dinner, 03/11/19, Dinner while attending 3/12 hearing., Courtyard Marriott, Lisa Beckerman | $14.41 |
| 03/11/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1264410 DATE: 3/20/2019 Vendor: Dial Car Voucher #: A4478011 Date: 03/11/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4478011 Date: 03/11/2019 Name: Lisa Beckerman | $114.67 |
| 03/11/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1264410 DATE: 3/20/2019 Vendor: Dial Car Voucher #: A4664897 Date: 03/11/2019 Name: George Ruge||Car Service, Vendor: Dial Car Voucher #: A4664897 Date: 03/11/2019 Name: George Ruge | $101.34 |
| 03/11/19 | Travel - Airfare VENDOR: BRAD M. KAHN INVOICE#: 3207851703271801 DATE: 3/27/2019 Airfare, 03/11/19, March 11 purchase of March 18 one-way ticket to Cleveland re FirstEnergy hearing | $450.00 |
| 03/12/19 | Travel - Ground Transportation VENDOR: LISA G. BECKERMAN INVOICE#: 3178882203151703 DATE: 3/15/2019 Taxi/Car Service/Public Transport - non-overtime, 03/12/19, Taxi returning from airport to home after attending 3/12 hearing., Newark acab Association | $60.00 |
| 03/12/19 | Travel - Auto Rental VENDOR: LISA G. BECKERMAN INVOICE#: 3178882203151703 DATE: 3/15/2019 Car Rental, 03/12/19, Car rental while attending 3/12 hearing., Budget | $331.99 |
| 03/13/19 | Meals - Business VENDOR: GRUBHUB | $20.00 |

|  |  |  |
|---|---|---|
|  | HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3097836 DATE: 3/17/2019 Brad Kahn - Bareburger 46th St.) - 3/13/2019 |  |
| 03/14/19 | Meals - Business  VENDOR: DESIREE E. BUSCHING INVOICE#: 3176908703141903 DATE: 3/14/2019 Hotel - Dinner, 03/14/19, Meal during travel meeting, Mountaineer Casino & Resort, Desiree Busching | $31.68 |
| 03/14/19 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 3180169603151907 DATE: 3/15/2019 Dinner - non-overtime, 03/14/19, Worked late on FES tasks, Beefsteak restaurant, Zach Adorno, Jimmy Leighton, Scott Alberino | $60.00 |
| 03/14/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3097836 DATE: 3/17/2019 Brad Kahn - Savour Sichuan W 39th St) - 3/14/2019 | $20.00 |
| 03/14/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3207851703271801 DATE: 3/27/2019 Overtime Taxi/Car Service/Public Transport, 03/14/19, Late Uber Car Service from office to home re late office work re First Energy, Uber Car Service | $33.98 |
| 03/14/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 528618 DATE: 3/14/2019 NAME: TUCKER JAMES RO TICKET #: 7.338206741E9 DEPARTURE DATE: 03/20/2019 ROUTE: DCA CMH DCA | $473.20 |
| 03/15/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 3178882203151703 DATE: 3/15/2019 Hotel - Lodging, 03/15/19, Hotel stay while attending 3/12 hearing., Courtyard Marriott | $232.23 |
| 03/15/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3097836 DATE: 3/17/2019 Patrick Chen - Dafni Greek Taverna - 3/15/2019 | $20.00 |
| 03/15/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3097836 DATE: 3/17/2019 Brad Kahn - Anchor Bar W 57th St) - 3/15/2019 | $20.00 |
| 03/15/19 | Meals - Business  VENDOR: DISTRICT TACO CATERING INVOICE#: 259258324 DATE: 3/15/2019 Eating Places Restaurants M697276700 FES All day meeting re drafting and | $120.00 |

18-50757-amk    Doc 2899-7    FILED 04/27/20    ENTERED 04/27/20 19:28:42    Page 373 of 4
18-50757-amk    Doc 2629-7    FILED 03/16/19    ENTERED 03/15/19 17:26:35    Page 71 of 94
596

|  |  |  |
|---|---|---|
|  | preparation of DS, Plan and reply, Lunch -3/15/19, S. Alberino, K. Doorley, J. Furlong, Z. Adorno, J. Leighton, and M. Taylor |  |
| 03/15/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3207851703271801 DATE: 3/27/2019 Overtime Taxi/Car Service/Public Transport, 03/15/19, Late Uber Car Service from office to home re late office work re First energy, Uber Car Service | $34.80 |
| 03/15/19 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 529453 DATE: 3/15/2019 NAME: ALBERINO SCOTT L TICKET #: 7.33969795E9 DEPARTURE DATE: 03/17/2019 ROUTE: DCA CLE | $601.66 |
| 03/15/19 | Travel - Ground Transportation VENDOR: PATRICK C. CHEN INVOICE#: 3283045804262303 DATE: 4/26/2019 Overtime Taxi/Car Service/Public Transport, 03/15/19, Late taxi from office to home after late office work re FirstEnergy, NYC Taxi | $18.36 |
| 03/17/19 | Travel - Airfare VENDOR: JOSEPH L. SORKIN INVOICE#: 3186990503201802 DATE: 3/20/2019 Airfare, 03/17/19, Airline ticket to Cleveland re: deposition | $444.30 |
| 03/17/19 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLESS NORT INVOICE#: 3097835 DATE: 3/17/2019 PERSONAL MEALS FROM THE WEEK OF 3/11/19- 3/17/19- DON LOBOS | $20.00 |
| 03/17/19 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLESS NORT INVOICE#: 3097837 DATE: 3/17/2019 CATERER MEALS FROM THE WEEK OF 3/11/19-3/17/19- CHOPT- 3/14/19, Lunch for S. Alberino, K. Doorley, J. Furlong, Z. Adorno, J. Leighton, and M. Taylor re preparation of DS, Plan, and reply | $100.00 |
| 03/18/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3127534603181803 DATE: 3/18/2019 Taxi/Car Service/Public Transport - non-overtime, 03/18/19, Taxi to airport re: deposition, Uber | $109.44 |
| 03/18/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3184487603182007 DATE: 3/18/2019 | $101.58 |

|          |                                                                                                                                                                                                                                      |          |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | Taxi/Car Service/Public Transport - non-overtime, 03/18/19, Car from home to LGA Airport, Uber                                                                                                                                          |          |
| 03/18/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3186990503201802 DATE: 3/20/2019 Lunch - non-overtime, 03/18/19, Meal while in Cleveland with A. Qureshi, University of Akron - Starbucks, Joseph Sorkin, Abid Qureshi             | $10.95   |
| 03/18/19 | Travel - Ground Transportation VENDOR: ZACH ADORNO INVOICE#: 3194622403212104 DATE: 3/21/2019 Taxi/Car Service/Public Transport - non-overtime, 03/18/19, Travel to Akron, OH for client meeting, Uber                                  | $15.33   |
| 03/18/19 | Travel - Ground Transportation VENDOR: ZACH ADORNO INVOICE#: 3194622403212104 DATE: 3/21/2019 Taxi/Car Service/Public Transport - non-overtime, 03/18/19, Travel to Akron OH for client meeting, Lyft                                   | $47.69   |
| 03/18/19 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 3194622403212104 DATE: 3/21/2019 Hotel - Lunch, 03/18/19, Market packaged food and beverage, Courtyard by Marriott - Akron, Zach Adorno                                                  | $12.21   |
| 03/18/19 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 3194622403212104 DATE: 3/21/2019 Breakfast - non-overtime, 03/18/19, Travel to Akron, OH for client meeting, Bracket Room & Green Beans Coffee, Zach Adorno                             | $2.75    |
| 03/18/19 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 3194622403212104 DATE: 3/21/2019 Breakfast - non-overtime, 03/18/19, Travel to Akron, OH for client meeting, Dunkin Donuts - Cleveland airport, Zach Adorno                             | $2.50    |
| 03/18/19 | Meals - Business  VENDOR: JAMES W. LEIGHTON INVOICE#: 3196214703221702 DATE: 3/22/2019 Breakfast - non-overtime, 03/18/19, Travel to Ohio for FES meeting, Starbucks, Jimmy Leighton                                                    | $9.50    |
| 03/18/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3207851703271801 DATE: 3/27/2019 Taxi/Car Service/Public Transport - non-overtime, 03/18/19, Uber Car Service from Cleveland Airport to Brouse office re FirstEnergy hearing, Uber Car Service | $52.07   |

18-50757-amk    Doc 3299-7    FILED 04/27/20    ENTERED 04/27/20 17:26:35    Page 73 of 94
18-50757-amk    Doc 2629-7    FILED 05/15/19    ENTERED 05/15/19 17:26:35    Page 375 of 94
596

| | | |
|---|---|---|
| 03/18/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3099140 DATE: 3/24/2019 Rachel Wisotsky - Nizza - 3/18/2019 | $20.00 |
| 03/18/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E129-19 DATE: 3/23/2019 |TRACKING #: 1Z02E52E0199073975; SHIP DATE: 03/18/2019; SENDER: Brad Kahn; NAME: Kate Bradley COMPANY: Brouse McDowell LLP ADDRESS: 388 S. Main Street, Suite 500, Akron, OH 44311 US; | $26.26 |
| 03/18/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1264988 DATE: 3/27/2019  Vendor: Dial Car Voucher #: A4200242 Date: 03/18/2019 Name: Brad Kahn||Car Service, Vendor: Dial Car Voucher #: A4200242 Date: 03/18/2019 Name: Brad Kahn | $80.65 |
| 03/18/19 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 3232800504052304 DATE: 4/5/2019 Dinner - non-overtime, 03/18/19, Dinner for A. Qureshi and J. Sorkin after FES hearing, Dante Boccuzzi Akron, Abid Qureshi, Joseph Sorkin | $35.00 |
| 03/18/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 530513 DATE: 3/18/2019 NAME: BECKERMAN LISA G TICKET #: 7.340606315E9 DEPARTURE DATE: 04/08/2019 ROUTE: FLL CLE EWR | $1,141.25 |
| 03/18/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 531443 DATE: 3/18/2019 NAME: CANNON GEORGE DICKSO TICKET #: 7.340978589E9 DEPARTURE DATE: 03/20/2019 ROUTE: IAD CMH | $231.67 |
| 03/18/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 531491 DATE: 3/18/2019 NAME: CANNON GEORGE D TICKET #: 7.340978619E9 DEPARTURE DATE: 03/21/2019 ROUTE: CMH DCA | $236.60 |
| 03/19/19 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 3186990503201802 DATE: 3/20/2019 Airfare, 03/19/19, Return airline ticket from Cleveland re: Deposition | $424.30 |
| 03/19/19 | Travel - Auto Rental  VENDOR: JOSEPH L. SORKIN INVOICE#: 3186990503201802 DATE: 3/20/2019 Car Rental, 03/19/19, Car rental while in | $379.39 |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 19:26:42    Page 376 of 594
18-50757-amk    Doc 2629-7    FILED 05/15/19    ENTERED 05/15/19 17:26:35    Page 74 of 94
596

| | | |
|---|---|---|
| | Cleveland re: Deposition, Hertz | |
| 03/19/19 | Travel - Ground Transportation | $132.11 |
| | VENDOR: JOSEPH L. SORKIN | |
| | INVOICE#: 3186990503201802 DATE: | |
| | 3/20/2019 | |
| | Taxi/Car Service/Public Transport - non- | |
| | overtime, 03/19/19, Taxi home after | |
| | deposition in Cleveland, Uber | |
| 03/19/19 | Meals - Business  VENDOR: JOSEPH L. | $20.00 |
| | SORKIN INVOICE#: | |
| | 3186990503201802 DATE: 3/20/2019 | |
| | Hotel - Meals - Breakfast, 03/19/19, Meal | |
| | while in Cleveland re: Deposition, | |
| | Courtyard, Joseph Sorkin | |
| 03/19/19 | Travel - Lodging (Hotel, Apt, Other) | $240.88 |
| | VENDOR: JOSEPH L. SORKIN | |
| | INVOICE#: 3186990503201802 DATE: | |
| | 3/20/2019 | |
| | Hotel - Lodging, 03/19/19, Lodging while | |
| | in Cleveland re: Deposition, Courtyard | |
| 03/19/19 | Meals - Business  VENDOR: ZACH | $17.48 |
| | ADORNO INVOICE#: | |
| | 3194622403212104 DATE: 3/21/2019 | |
| | Hotel - Breakfast, 03/19/19, Restaurant | |
| | Room Charge, Courtyard by Marriott - | |
| | Akron, Zach Adorno | |
| 03/19/19 | Travel - Lodging (Hotel, Apt, Other) | $177.49 |
| | VENDOR: ZACH ADORNO | |
| | INVOICE#: 3194622403212104 DATE: | |
| | 3/21/2019 | |
| | Hotel - Lodging, 03/19/19, One night | |
| | lodging, Courtyard by Marriott - Akron | |
| 03/19/19 | Meals - Business  VENDOR: ZACH | $50.00 |
| | ADORNO INVOICE#: | |
| | 3194622403212104 DATE: 3/21/2019 | |
| | Dinner - non-overtime, 03/19/19, Travel | |
| | to Akron, OH for client meeting, Great | |
| | Lakes Brewing Company, Zach Adorno | |
| 03/19/19 | Travel - Ground Transportation | $24.48 |
| | VENDOR: ZACH ADORNO | |
| | INVOICE#: 3194622403212104 DATE: | |
| | 3/21/2019 | |
| | Taxi/Car Service/Public Transport - non- | |
| | overtime, 03/19/19, Travel to Akron, OH | |
| | for client meeting, Sameez Taxi via | |
| | Square | |
| 03/19/19 | Meals - Business  VENDOR: JAMES W. | $15.06 |
| | LEIGHTON INVOICE#: | |
| | 3196214703221702 DATE: 3/22/2019 | |
| | Hotel - Breakfast, 03/19/19, Restaurant | |
| | Room Charge - breakfast, Courtyard | |
| | Marriott Akron, Jimmy Leighton | |
| 03/19/19 | Travel - Lodging (Hotel, Apt, Other) | $526.71 |
| | VENDOR: JAMES W. LEIGHTON | |
| | INVOICE#: 3196214703221702 DATE: | |
| | 3/22/2019 | |
| | Hotel - Lodging, 03/19/19, Three nights | |
| | lodging, Courtyard Marriott Akron | |

| | | |
|---|---|---|
| 03/19/19 | Meals - Business  VENDOR: JAMES W. LEIGHTON INVOICE#: 3196214703221702 DATE: 3/22/2019 Dinner - non-overtime, 03/19/19, Travel to Ohio for FES meeting, Great Lakes Brewing Company, Jimmy Leighton | $50.00 |
| 03/19/19 | Travel - Auto Rental  VENDOR: JAMES W. LEIGHTON INVOICE#: 3196214703221702 DATE: 3/22/2019 Car Rental, 03/19/19, Travel to Ohio for FES meeting, Hertz car rental | $201.15 |
| 03/19/19 | Travel - Ground Transportation VENDOR: JAMES W. LEIGHTON INVOICE#: 3196214703221702 DATE: 3/22/2019 Taxi/Car Service/Public Transport - non-overtime, 03/19/19, Travel to Ohio for FES meeting, VIP 1638 taxi service | $28.10 |
| 03/19/19 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 3207851703271801 DATE: 3/27/2019 Airfare, 03/19/19, March 19 purchase of March 20 one-way ticket from Cleveland to NYC-LGA re First Energy hearing. | $450.00 |
| 03/19/19 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 3207851703271801 DATE: 3/27/2019 Hotel - Meals - Breakfast, 03/19/19, Market Packaged Food at Marriott re First Energy hearing, Courtyard Marriott Akron, OH, Brad Kahn | $2.81 |
| 03/19/19 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 3207851703271801 DATE: 3/27/2019 Hotel - Meals - Other, 03/19/19, Restaurant Room Charge at Marriott re First Energy hearing, Courtyard Marriott Akron, OH, Brad Kahn | $2.56 |
| 03/19/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 3232800504052304 DATE: 4/5/2019 Hotel - Lodging, 03/19/19, Hotel Stay in Akron for FES hearing, Courtyard by Marriott | $258.16 |
| 03/19/19 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 3232800504052304 DATE: 4/5/2019 Hotel - Breakfast, 03/19/19, In room food / beverage purchase during hotel stay in Akron., Courtyard by Marriott, Abid Qureshi | $6.38 |
| 03/19/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 532793 DATE: 3/19/2019 NAME: ADORNO ZACHARY TICKET #: 7.64217881E8 DEPARTURE DATE: 03/19/2019 ROUTE: Unknown | $0.00 |
| 03/19/19 | Travel - Airfare  VENDOR: WELLS | $-167.20 |

18-50757-amk   Doc 2998-7   FILED 04/27/20   ENTERED 04/27/20 19:28:42   Page 378 of 94
18-50757-amk   Doc 2629-7   FILED 09/16/19   ENTERED 09/16/19 17:26:35   Page 76 of 94
596

|          |                                                                                                                                                                                                               |          |
|----------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | FARGO CC GHOST CARD INVOICE#: 532793CR DATE: 3/19/2019 NAME: ADORNO ZACHARY NISSI TICKET #: 7.341302314E9 DEPARTURE DATE: 03/19/2019 ROUTE: CLE DCA                                                            |          |
| 03/19/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 532819 DATE: 3/19/2019 NAME: LEIGHTON JAMES TICKET #: 7.6421789E8 DEPARTURE DATE: 03/19/2019 ROUTE: Unknown                                       | $0.00    |
| 03/19/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 532819CR DATE: 3/19/2019 NAME: LEIGHTON JAMES W TICKET #: 7.341302328E9 DEPARTURE DATE: 03/19/2019 ROUTE: CLE DCA                                 | $-167.20 |
| 03/19/19 | Telephone - Long Distance  VENDOR: PATRICK C. CHEN INVOICE#: 3283045804262303 DATE: 4/26/2019 Court Calls, 03/19/19, CourtSolutions Hearing Line for FirstEnergy Telephonic Hearing, CourtSolutions            | $70.00   |
| 03/20/19 | Travel - Ground Transportation VENDOR: JAMES R. TUCKER INVOICE#: 3194876103222203 DATE: 3/22/2019 Taxi/Car Service/Public Transport - non-overtime, 03/20/19, Taxi from airport to hotel., Uber                | $30.54   |
| 03/20/19 | Travel - Ground Transportation VENDOR: JAMES R. TUCKER INVOICE#: 3194876103222203 DATE: 3/22/2019 Taxi/Car Service/Public Transport - non-overtime, 03/20/19, Taxi to Reagan, Uber                             | $47.76   |
| 03/20/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1264410 DATE: 3/20/2019  Vendor: Dial Car Voucher #: A4674148 Date: 03/20/2019 Name: Brad Kahn\|\|Car Service, Vendor: Dial Car Voucher #: A4674148 Date: 03/20/2019 Name: Brad Kahn | $75.09   |
| 03/20/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BRAD M. KAHN INVOICE#: 3207851703271801 DATE: 3/27/2019 Hotel - Lodging, 03/20/19, Lodging for two nights at Courtyard by Marriott Hotel in Akron, OH re First Energy hearing, Courtyard Marriott Akron, OH | $355.17  |
| 03/20/19 | Travel - Ground Transportation VENDOR: GEORGE (CHIP) D. CANNON JR. INVOICE#: 3231318604051503 DATE: 4/5/2019                                                                                                   | $73.05   |

|  |  |  |
|---|---|---|
|  | Taxi/Car Service/Public Transport - non-overtime, 03/20/19, Strategy meeting with client, Uber |  |
| 03/20/19 | Travel - Ground Transportation VENDOR: GEORGE (CHIP) D. CANNON JR. INVOICE#: 3231318604051503 DATE: 4/5/2019 Taxi/Car Service/Public Transport - non-overtime, 03/20/19, Strategy meeting with client, Uber | $4.57 |
| 03/20/19 | Travel - Ground Transportation VENDOR: GEORGE (CHIP) D. CANNON JR. INVOICE#: 3231318604051503 DATE: 4/5/2019 Taxi/Car Service/Public Transport - non-overtime, 03/20/19, Strategy meeting with client, Uber | $3.98 |
| 03/20/19 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 3228408504151406 DATE: 4/15/2019 Hotel - Breakfast, 03/20/19, Restaurant Room Charge, Courtyard by Marriott, Scott Alberino | $20.00 |
| 03/20/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SCOTT L. ALBERINO INVOICE#: 3228408504151406 DATE: 4/15/2019 Hotel - Lodging, 03/20/19, Three nights lodging, Courtyard by Marriott | $526.71 |
| 03/20/19 | Travel - Auto Rental  VENDOR: SCOTT L. ALBERINO INVOICE#: 3228408504151406 DATE: 4/15/2019 Car Rental, 03/20/19, Travel to OH for FES DS Hearing, Hertz car rental | $325.89 |
| 03/20/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 533137 DATE: 3/20/2019 NAME: ALBERINO SCOTT TICKET #: 7.64232591E8 DEPARTURE DATE: 03/20/2019 ROUTE: Unknown | $0.00 |
| 03/20/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 533137 DATE: 3/20/2019 NAME: ALBERINO SCOTT L TICKET #: 7.341564758E9 DEPARTURE DATE: 03/20/2019 ROUTE: CLE DCA | $394.46 |
| 03/21/19 | Travel - Ground Transportation VENDOR: JAMES R. TUCKER INVOICE#: 3194876103222203 DATE: 3/22/2019 Taxi/Car Service/Public Transport - non-overtime, 03/21/19, Taxi with C. Cannon to Columbus airport., Uber | $32.62 |
| 03/21/19 | Meals - Business  VENDOR: JAMES R. TUCKER INVOICE#: 3194876103222203 DATE: 3/22/2019 Dinner- non-overtime, 03/21/19, Dinner with C. Cannon., Eddie George Grill, | $100.00 |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 19:28:42    Page 380 of 94
18-50757-amk    Doc 2629-7    FILED 05/15/19    ENTERED 05/15/19 17:26:35    Page 78 of 94
506

| | Jamie Tucker, Chip Cannon Jr. | |
|---|---|---|
| 03/21/19 | Meals - Business  VENDOR: JAMES R. TUCKER INVOICE#: 3194876103222203 DATE: 3/22/2019 Breakfast - non-overtime, 03/21/19, Breakfast, Hotel Leveque, Jamie Tucker | $20.00 |
| 03/21/19 | Duplication - In House  REQUESTOR: M REICHERT; DESCRIPTION: COLOR COPIES (PART 1): QUANTITY: 376; DATE ORDERED: 3/21/19 | $37.60 |
| 03/21/19 | Duplication - In House  REQUESTOR: M REICHERT; DESCRIPTION: COLOR COPIES (PART 2): QUANTITY: 376; DATE ORDERED: 3/21/19 | $37.60 |
| 03/21/19 | Travel - Ground Transportation VENDOR: GEORGE (CHIP) D. CANNON JR. INVOICE#: 3231318604051503 DATE: 4/5/2019 Taxi/Car Service/Public Transport - non-overtime, 03/21/19, Strategy meeting with client, Uber | $5.78 |
| 03/21/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: GEORGE (CHIP) D. CANNON JR. INVOICE#: 3231318604051503 DATE: 4/5/2019 Hotel - Lodging, 03/21/19, Strategy meeting with client, Westin Great Southern Columbus | $225.00 |
| 03/21/19 | Meals - Business  VENDOR: GEORGE (CHIP) D. CANNON JR. INVOICE#: 3231318604051503 DATE: 4/5/2019 Hotel - Breakfast, 03/21/19, Strategy meeting with client, Westin Great Southern Columbus, Chip Cannon Jr. | $20.00 |
| 03/21/19 | Travel - Ground Transportation VENDOR: GEORGE (CHIP) D. CANNON JR. INVOICE#: 3231318604051503 DATE: 4/5/2019 Taxi/Car Service/Public Transport - non-overtime, 03/21/19, Strategy meeting with client, VTS District Cab | $29.47 |
| 03/21/19 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 3232562704081504 DATE: 4/8/2019 Airfare, 03/21/19, March 21 purchase of one-way April 1 ticket for flight from LGA to Cleveland, OH re First Energy hearing. | $450.00 |
| 03/21/19 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 3232562704081504 DATE: 4/8/2019 Airfare, 03/21/19, March 21 reservation of April 2, 2019 one-way flight from Cleveland to LGA re First Energy hearing. | $450.00 |
| 03/22/19 | Travel - Ground Transportation | $24.49 |

18-50757-amk    Doc 2998-7    FILED 04/27/20    ENTERED 04/27/20 19:26:42    Page 381 of 594
18-50757-amk    Doc 2629-7    FILED 09/15/19    ENTERED 09/15/19 17:26:35    Page 79 of 94
506

|          |                                                                 |          |
|----------|-----------------------------------------------------------------|----------|
|          | VENDOR: JAMES R. TUCKER INVOICE#: 3194876103222203 DATE: 3/22/2019 Taxi/Car Service/Public Transport - non-overtime, 03/22/19, Taxi from Airport, Uber | |
| 03/22/19 | Meals - Business  VENDOR: JAMES W. LEIGHTON INVOICE#: 3198418503230302 DATE: 3/23/2019 Dinner - 03/22/19, Late dinner while working on supplemental brief in support of disclosure statement motion., Mai Thai, Jimmy Leighton | $20.00 |
| 03/22/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914139-19 DATE: 3/30/2019 |TRACKING #: 1ZFE09140196087713; SHIP DATE: 03/22/2019; SENDER: Gail Smith; NAME: Tiiara N.A. Patton, COMPANY: United States Department of Justice ADDRESS: Office of the Untied States Trustee, Cleveland, OH 44114 US; | $13.42 |
| 03/22/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914139-19 DATE: 3/30/2019 |TRACKING #: 1ZFE09140196087713; SHIP DATE: 03/22/2019; SENDER: Gail Smith; NAME: Tiiara N.A. Patton, COMPANY: United States Department of Justice ADDRESS: Office of the Untied States Trustee, Cleveland, OH 44114 US; | $3.88 |
| 03/25/19 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3205627203272311 DATE: 3/27/2019 All Overtime Meals, 03/25/19, Worked late re FirstEnergy and had Dinner delivered from Pita Grill Kosher - Midtown East, Pita Grill Kosher - Midtown East, Jonathan Ciner | $20.00 |
| 03/25/19 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3205627203272311 DATE: 3/27/2019 Overtime Taxi/Car Service/Public Transport, 03/25/19, Worked late re FirstEnergy and took Uber car service home, Uber | $67.68 |
| 03/25/19 | Meals - Business  VENDOR: MICHEAL CHEN INVOICE#: 3210612103281607 DATE: 3/28/2019 All Overtime Meals, 03/25/19, Worked late, Amish Market, Michael Chen | $20.00 |
| 03/25/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: | $82.89 |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 19:26:42    Page 382 of
18-50757-amk    Doc 2629-7    FILED 05/15/19    ENTERED 05/15/19 17:26:35    Page 383 of 594
596

|          |                                                                                                   |            |
|----------|---------------------------------------------------------------------------------------------------|------------|
|          | 1265209 DATE: 4/3/2019 Vendor: Dial Car Voucher #: A4662281 Date: 03/25/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4662281 Date: 03/25/2019 Name: Lisa Beckerman |            |
| 03/25/19 | Travel - Ground Transportation VENDOR: HENRY A. TERHUNE INVOICE#: 3279206304252006 DATE: 4/25/2019 Taxi/Car Service/Public Transport - non-overtime, 03/25/19, Uber to Hill, Uber | $17.11     |
| 03/25/19 | Travel - Ground Transportation VENDOR: HENRY A. TERHUNE INVOICE#: 3279206304252006 DATE: 4/25/2019 Taxi/Car Service/Public Transport - non-overtime, 03/25/19, Uber from Hill Meeting., Uber | $11.77     |
| 03/25/19 | Professional Fees - Legal  VENDOR: ANKURA CONSULTING GROUP, LLC INVOICE#: 1000001171 DATE: 3/25/2019 | $15,000.00 |
| 03/26/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3232562704052304 DATE: 4/5/2019 Overtime Taxi/Car Service/Public Transport, 03/26/19, Uber Car Service from office to home re late office work re First Energy., Uber Car Service | $34.98     |
| 03/26/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1265209 DATE: 4/3/2019 Vendor: Dial Car Voucher #: A4622361 Date: 03/26/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4622361 Date: 03/26/2019 Name: Lisa Beckerman | $86.99     |
| 03/26/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3107250 DATE: 3/31/2019 Brad Kahn - Cafe China 37th Street) - 3/26/2019 | $20.00     |
| 03/27/19 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3210644703281701 DATE: 3/28/2019 All Overtime Meals, 03/27/19, Worked late re FirstEnergy and had Dinner delivered to office from Pita Grill Kosher - Midtown East, Pita Grill Kosher - Midtown East, Jonathan Ciner | $20.00     |
| 03/27/19 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3210644703281701 DATE: 3/28/2019 Overtime Taxi/Car Service/Public Transport, 03/27/19, Worked late re | $72.56     |

|          |                                                                                                   |          |
|----------|---------------------------------------------------------------------------------------------------|----------|
|          | FirstEnergy and took Uber car service home, Uber                                                  |          |
| 03/27/19 | Meals - Business  VENDOR: BIANCA M. FIGUEROA-SANTANA INVOICE#: 3211846603282104 DATE: 3/28/2019 All Overtime Meals, 03/27/19, Late work at the office., California Pizza Kitchen, Bianca Figueroa-Santana | $20.00 |
| 03/28/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1265209 DATE: 4/3/2019  Vendor: Dial Car Voucher #: A4477624 Date: 03/28/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4477624 Date: 03/28/2019 Name: Lisa Beckerman | $67.52 |
| 03/28/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3107250 DATE: 3/31/2019 Lisa Beckerman - Azuki 8th Ave) - 3/28/2019 | $20.00 |
| 03/28/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1265261 DATE: 4/10/2019  Vendor: Dial Car Voucher #: A4603193 Date: 03/28/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4603193 Date: 03/28/2019 Name: Lisa Beckerman | $76.74 |
| 03/29/19 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3237288704082101 DATE: 4/8/2019 Airfare, 03/29/19, Advanced ticket purchase for travel from Cleveland to Chicago (actual trip April 3rd) | $366.00 |
| 03/29/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1265261 DATE: 4/10/2019  Vendor: Dial Car Voucher #: A4601736 Date: 03/29/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4601736 Date: 03/29/2019 Name: Lisa Beckerman | $84.94 |
| 03/31/19 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3237288704082101 DATE: 4/8/2019 Airfare, 03/31/19, Advanced ticket purchase for travel from NY to Cleveland (actual trip April 2). | $517.30 |
| 03/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 328396-1903 DATE: 3/31/2019 - Document retrieval in various courts | $2.50 |
| 03/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1903 DATE: 3/31/2019 - Document retrieval in various courts | $40.01 |
| 03/31/19 | Document Retrieval  VENDOR: | $40.01 |

18-50757-amk    Doc 2998-7    FILED 04/27/20    ENTERED 04/27/20 19:28:42    Page 384 of 94
18-50757-amk    Doc 2629-7    FILED 03/16/19    ENTERED 03/15/19 17:26:35    Page 82 of 94
596

|          |                                                                                 |          |
|----------|---------------------------------------------------------------------------------|----------|
|          | COURTALERT.COM, INC INVOICE#: 134294-1903 DATE: 3/31/2019 - Document retrieval in various courts | |
| 03/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1903 DATE: 3/31/2019 - Document retrieval in various courts | $59.06 |
| 03/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1903 DATE: 3/31/2019 - Document retrieval in various courts | $40.01 |
| 03/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1903 DATE: 3/31/2019 - Document retrieval in various courts | $40.01 |
| 03/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1903 DATE: 3/31/2019 - Document retrieval in various courts | $106.70 |
| 03/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1903 DATE: 3/31/2019 - Document retrieval in various courts | $40.01 |
| 03/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1903 DATE: 3/31/2019 - Document retrieval in various courts | $40.01 |
| 03/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1903 DATE: 3/31/2019 - Document retrieval in various courts | $40.01 |
| 03/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1903 DATE: 3/31/2019 - Document retrieval in various courts | $40.01 |
| 03/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1903 DATE: 3/31/2019 - Document retrieval in various courts | $80.02 |
| 03/31/19 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3237288704151406 DATE: 4/15/2019 Airfare, 03/31/19, Advanced ticket purchase for travel from NY to Cleveland (actual trip April 3rd). | $517.30 |
| 03/31/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1265261 DATE: 4/10/2019  Vendor: Dial Car Voucher #: A4635661 Date: 03/31/2019 Name: Joseph Sorkin\|\|Car Service, Vendor: Dial Car Voucher #: A4635661 Date: 03/31/2019 Name: Joseph Sorkin | $67.52 |
| 03/31/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1265584 DATE: 4/24/2019  Vendor: Dial Car Voucher #: A4630068 Date: 03/31/2019 Name: Lisa | $58.55 |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 385 of 594
18-50757-amk    Doc 2629-7    FILED 05/15/19    ENTERED 05/15/19 17:26:35    Page 83 of 94
596

Beckerman||Car Service, Vendor: Dial
Car Voucher #: A4630068 Date:
03/31/2019 Name: Lisa Beckerman

Current Expenses                                                    $167,201.95


**Total Amount of This Invoice**                              **$3,060,737.45**

19-50757-amk    Doc 2998-7    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 386 of 94
19-50757-amk    Doc 2629-7    FILED 05/15/20    ENTERED 05/15/19 17:26:35    Page 84 of 94
596


FIRSTENERGY SOLUTIONS CORP
76 SOUTH MAIN STREET
AKRON, OH  44308-1890
ATTN: RICK  GIANNANTONIO

| | |
|---|---|
| Invoice Number | 1836296 |
| Invoice Date | 06/28/19 |
| Client Number | 696597 |
| Matter Number | 0005 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|---|---|---|
| 08/22/18 | Transcripts  VENDOR: TSG REPORTING INC INVOICE#: 081718654946 DATE: 8/22/2018 Certified transcript re: Proceedings | $574.65 |
| 12/13/18 | Prof Fees - Consultant Fees  VENDOR: NAVIGANT (Wire) INVOICE#: 0100033613 DATE: 12/13/2018 Project 204279 / FES West Lorain Market Analysis, Case No. 18-50707 | $25,539.00 |
| 03/19/19 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 3335956405172311 DATE: 5/17/2019 Overtime Taxi/Car Service/Public Transport, 03/19/19, Late work re negotiations., Uber | $19.19 |
| 03/20/19 | Travel - Ground Transportation VENDOR: JAMES R. TUCKER INVOICE#: 3227034905201412 DATE: 5/20/2019 Taxi/Car Service/Public Transport - non-overtime, 03/20/19, Taxi to Hotel in Columbus., Uber | $30.77 |
| 03/21/19 | Meals - Business  VENDOR: JAMES R. TUCKER INVOICE#: | $70.00 |

One Bryant Park | New York, NY 10036 | 212.872.1000 | fax 212.872.1002 | www.akingump.com

18-50757-amk    Doc 3298-7    FILED 04/23/20    ENTERED 04/23/20 19:32:42    Page 287 of
18-50757-amk    Doc 3298-7    FILED 09/13/19    ENTERED 09/13/19 18:33:03    Page 287 of
596

|        |  |  |
|--------|--|--|
| | 3227034905201412 DATE: 5/20/2019 Dinner - non-overtime, 03/21/19, Lunch - J. Tucker & C. Cannon, Eddie George Grill, Jamie Tucker, Chip Cannon Jr. | |
| 03/21/19 | Travel - Ground Transportation VENDOR: JAMES R. TUCKER INVOICE#: 3227034905201412 DATE: 5/20/2019 Taxi/Car Service/Public Transport - non-overtime, 03/21/19, Taxi from Columbus Airport, Lyft | $23.49 |
| 03/21/19 | Travel - Ground Transportation VENDOR: JAMES R. TUCKER INVOICE#: 3227034905201412 DATE: 5/20/2019 Taxi/Car Service/Public Transport - non-overtime, 03/21/19, Taxi with C. Cannon to Columbus Airport, Uber | $29.62 |
| 03/21/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JAMES R. TUCKER INVOICE#: 3227034905201412 DATE: 5/20/2019 Hotel - Lodging, 03/21/19, Hotel for First Energy Meeting in Ohio., Hotel Leveque | $225.00 |
| 03/22/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914159-19 DATE: 4/13/2019 |TRACKING #: 1ZFE09140197660109; SHIP DATE: 03/22/2019; SENDER: Gail Smith; NAME: James Leighton COMPANY: Akin Gump Strauss Hauer & Feld, LLP ADDRESS: 1333 New Hampshire Avenue, NW, Washington, DC 20036 US; | $13.42 |
| 03/25/19 | Meals - Business  VENDOR: GEOFFREY K. VERHOFF INVOICE#: 3281924105072300 DATE: 5/7/2019 Lunch - non-overtime, 03/25/19, FES Lunch with D. Griffing., 116 Club, Dave Griffing-FES, Geoff Verhoff | $34.43 |
| 03/25/19 | Travel - Ground Transportation VENDOR: GEOFFREY K. VERHOFF INVOICE#: 3313570105151604 DATE: 5/15/2019  Taxi/Car Service/Public Transport - non-overtime, 03/25/19, Travel to meetings with FES | $10.45 |
| 03/28/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 540956 DATE: 3/28/2019 NAME: ALBERINO SCOTT L TICKET #: 7344282584 DEPARTURE DATE: 04/01/2019 ROUTE: DCA CLE DCA | $788.93 |
| 03/29/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 542062 DATE: 3/29/2019 NAME: BUSCHING DESIRE TICKET #: 7344644224 DEPARTURE DATE: | $888.60 |

18-50757-amk    Doc 3398-7    FILED 04/23/20    ENTERED 04/23/20 18:32:42    Page 388 of
18-50757-amk    Doc 3398-7    FILED 04/23/20    ENTERED 04/23/20 18:33:03    Page 3 of 91
596

| | 04/01/2019 ROUTE: LGA CLE LGA | |
|---|---|---|
| 03/29/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 542064 DATE: 3/29/2019 NAME: LEYDEN LAUREN TICKET #: 7344644226 DEPARTURE DATE: 04/01/2019 ROUTE: LGA CLE LGA | $536.60 |
| 03/29/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 542986 DATE: 3/29/2019 NAME: QUIGLEY DAVID H TICKET #: 7345137049 DEPARTURE DATE: 04/03/2019 ROUTE: DCA CLE DCA | $788.93 |
| 03/29/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 543038 DATE: 3/29/2019 NAME: ADORNO ZACHARY NISSI TICKET #: 7345137084 DEPARTURE DATE: 04/01/2019 ROUTE: DCA CLE DCA | $1,623.79 |
| 03/29/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 543084 DATE: 3/29/2019 NAME: DOORLEY KATHERINE TICKET #: 7345137115 DEPARTURE DATE: 04/01/2019 ROUTE: DCA CLE DCA | $1,163.32 |
| 03/31/19 | Corporate Service Fees  VENDOR: CT CORPORATION INVOICE#: 19213880-RI DATE: 3/31/2019 Corporate Fees | $73.27 |
| 04/01/19 | Travel - Ground Transportation VENDOR: LAUREN H. LEYDEN INVOICE#: 3223352504022005 DATE: 4/2/2019 Overtime Taxi/Car Service/Public Transport, 04/01/19, Car to airport, Uber | $32.55 |
| 04/01/19 | Meals - Business  VENDOR: LAUREN H. LEYDEN INVOICE#: 3223352504022005 DATE: 4/2/2019; 04/01/19, Breakfast at airport, Crust C, Lauren Leyden | $25.00 |
| 04/01/19 | Meals - Business  VENDOR: LAUREN H. LEYDEN INVOICE#: 3223352504022005 DATE: 4/2/2019; 04/01/19, Dinner at airport, Great Lakes Brewing Company, Lauren Leyden | $45.36 |
| 04/01/19 | Meals - Business  VENDOR: DESIREE E. BUSCHING INVOICE#: 3225316704032001 DATE: 4/3/2019; 04/01/19, Breakfast at airport, Crust, Desiree Busching | $25.00 |
| 04/01/19 | Meals - Business  VENDOR: DESIREE E. BUSCHING INVOICE#: 3225316704032001 DATE: 4/3/2019; 04/01/19, Dinner at airport, Great Lakes Brewing Company, Desiree Busching | $49.58 |
| 04/01/19 | Duplication - Off Site  VENDOR: | $13.14 |

18-50757-amk    Doc 3298-7    FILED 04/23/20    ENTERED 04/23/20 18:32:42    Page 389 of
18-50757-amk    Doc 3298-7    FILED 05/13/20    ENTERED 05/13/20 18:33:03    Page 4 of 97
596

| | | |
|---|---|---|
| | DESIREE E. BUSCHING INVOICE#: 3225316704032001 DATE: 4/3/2019 Duplicating (Off Site), 04/01/19, Printing of documents for union negotiations, Staples | |
| 04/01/19 | Meetings - Miscellaneous  VENDOR: DESIREE E. BUSCHING INVOICE#: 3225316704032001 DATE: 4/3/2019 Hotel - Internet, 04/01/19, Conference rooms booked and meal for 22 people during union negotiations, Embassy Suites Cleveland-Rockside | $131.76 |
| 04/01/19 | Meals - Business  VENDOR: DESIREE E. BUSCHING INVOICE#: 3225316704032001 DATE: 4/3/2019 Hotel - Meals - Other, 04/01/19, Breakfast and Lunch meals during union negotiations, Embassy Suites Cleveland-Rockside, 22 people. | $1,320.00 |
| 04/01/19 | Meetings - Miscellaneous  VENDOR: DESIREE E. BUSCHING INVOICE#: 3225316704032001 DATE: 4/3/2019 Hotel - Meeting Room, 04/01/19, Boardroom 1 and conference room 2 rental, Embassy Suites Cleveland-Rockside, union negotiations | $495.04 |
| 04/01/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3232562704052304 DATE: 4/5/2019 Taxi/Car Service/Public Transport - non-overtime, 04/01/19, Uber Car Service from Cleveland Airport to local counsel office re FES hearing., Uber Car Service | $189.72 |
| 04/01/19 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 3232562704052304 DATE: 4/5/2019 Hotel - Meals - Other, 04/01/19, Market Packaged Food at Akron Downtown Courtyard Marriott re First Energy hearing., Akron Downtown Courtyard Marriott, Brad Kahn | $2.81 |
| 04/01/19 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 3235908904081600 DATE: 4/8/2019 Taxi/Car Service/Public Transport - non-overtime, 04/01/19, Travel to Ohio for FES meeting, Uber | $31.24 |
| 04/01/19 | Travel - Ground Transportation VENDOR: ZACH ADORNO INVOICE#: 3236164004081906 DATE: 4/8/2019 Taxi/Car Service/Public Transport - non-overtime, 04/01/19, Travel to Ohio for FES meeting, Uber | $29.69 |
| 04/01/19 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: | $80.97 |

18-50757-amk    Doc 3222-7    FILED 04/23/20    ENTERED 04/23/20 18:32:42    Page 390 of
18-50757-amk    Doc 3222-7    FILED 05/13/19    ENTERED 04/23/20 18:33:03    Page 3 of 97
596

| | | |
|---|---|---|
| | 3236164004081906 DATE: 4/8/2019 Dinner - non-overtime, 04/01/19, Travel to Ohio for FES meeting, Aladdin's Eatery - Akron, OH, Zach Adorno, Brad Kahn, Scott Alberino, Kate Doorley | |
| 04/01/19 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 3236164004081906 DATE: 4/8/2019 Breakfast - non-overtime, 04/01/19, Travel to Ohio for FES meeting, Green Beans Coffee - DCA airport, Zach Adorno | $2.37 |
| 04/01/19 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 3236164004081906 DATE: 4/8/2019 Hotel - Meals - Other, 04/01/19, Snack for Lunch, Sheraton Suites Akron, Zach Adorno | $11.09 |
| 04/01/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1265261 DATE: 4/10/2019  Vendor: Dial Car Voucher #: A4478660 Date: 04/01/2019 Name: Brad Kahn||Car Service, Vendor: Dial Car Voucher #: A4478660 Date: 04/01/2019 Name: Brad Kahn | $92.73 |
| 04/01/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1265261 DATE: 4/10/2019  Vendor: Dial Car Voucher #: A4651502 Date: 04/01/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4651502 Date: 04/01/2019 Name: Lisa Beckerman | $86.99 |
| 04/01/19 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3255155604161702 DATE: 4/16/2019  re FirstEnergy and had Dinner delivered to office from Pita Grill Kosher - Midtown, Pita Grill Kosher - Midtown, Jonathan Ciner | $20.00 |
| 04/01/19 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3255155604161702 DATE: 4/16/2019 Overtime Taxi/Car Service/Public Transport, 04/01/19, Worked late re FirstEnergy and took Uber car service home, Uber | $68.25 |
| 04/01/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 544519 DATE: 4/1/2019 NAME: WILLIAMSON BRYAN C TICKET #: 7345771121 DEPARTURE DATE: 04/03/2019 ROUTE: DCA CLE | $394.46 |
| 04/01/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 544526 DATE: 4/1/2019 | $273.02 |

18-50757-amk    Doc 3298-7    FILED 05/13/20    ENTERED 05/13/20 18:33:03    Page 391 of
596
18-50757-amk    Doc 3298-7    FILED 05/13/20    ENTERED 05/13/20 18:33:42    Page 391 of
596

|  |  |  |
|---|---|---|
|  | NAME: WILLIAMSON BRYA TICKET #: 7345771123 DEPARTURE DATE: 04/04/2019 ROUTE: PIT DCA |  |
| 04/01/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 544539 DATE: 4/1/2019 NAME: LEYDEN LAUREN TICKET #: 7345771133 DEPARTURE DATE: 04/01/2019 ROUTE: CLE EWR | $375.10 |
| 04/01/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 544543 DATE: 4/1/2019 NAME: BUSCHING DESIREE TICKET #: 7345771136 DEPARTURE DATE: 04/01/2019 ROUTE: CLE EWR | $375.10 |
| 04/01/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 544722 DATE: 4/1/2019 NAME: QUIGLEY DAVID H TICKET #: 7345771239 DEPARTURE DATE: 04/03/2019 ROUTE: DCA CLE | $200.00 |
| 04/01/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 544730 DATE: 4/1/2019 NAME: QUIGLEY DAVID H TICKET #: 7345771242 DEPARTURE DATE: 04/04/2019 ROUTE: CLE MIA | $139.74 |
| 04/02/19 | Telephone - Long Distance  VENDOR: JAMES W. LEIGHTON INVOICE#: 3221657204021410 DATE: 4/2/2019 Court Calls, 04/02/19, Court line for disclosure statement hearing., Court Solutions | $70.00 |
| 04/02/19 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 3223621304041104 DATE: 4/4/2019 Airfare, 04/02/19, Trip to Cleveland re: meetings with environmental experts | $513.30 |
| 04/02/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SCOTT L. ALBERINO INVOICE#: 3228526304041805 DATE: 4/4/2019 Hotel - Lodging, 04/02/19, One night lodging - travel to Ohio for FES meeting, Courtyard by Marriott | $252.40 |
| 04/02/19 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 3228526304041805 DATE: 4/4/2019 Parking, 04/02/19, Travel to Ohio for FES meeting, Reagan National Airport - parking | $50.00 |
| 04/02/19 | Travel - Auto Rental  VENDOR: SCOTT L. ALBERINO INVOICE#: 3228526304041805 DATE: 4/4/2019 Car Rental, 04/02/19, Travel to Ohio for FES meeting, Hertz car rental | $246.84 |
| 04/02/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BRAD M. KAHN | $177.68 |

18-50757-amk    Doc 3298-7    FILED 04/23/20    ENTERED 04/23/20 18:32:42    Page 392 of
18-50757-amk    Doc 3298-7    FILED 05/13/20    ENTERED 05/13/20 18:33:03    Page 394 of
596

|  |  |  |
|---|---|---|
|  | INVOICE#: 3232562704052304 DATE: 4/5/2019 Hotel - Lodging, 04/02/19, Lodging at Akron Downtown Courtyard Marriott re First Energy hearing., Akron Downtown Courtyard Marriott |  |
| 04/02/19 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 3232562704052304 DATE: 4/5/2019 Hotel - Breakfast, 04/02/19, Breakfast Restaurant Room Charge at Akron Downtown Courtyard Marriott re First Energy hearing., Akron Downtown Courtyard Marriott, Brad Kahn | $11.03 |
| 04/02/19 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 3232562704052304 DATE: 4/5/2019 Airfare, 04/02/19, One way flight on April 2 replacing original March 21 reservation from Cleveland to LGA re First Energy Hearing - could not use original flight reservation or cancel in time due to hearing going long. | $804.30 |
| 04/02/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: KATE DOORLEY INVOICE#: 3235908904081600 DATE: 4/8/2019 Hotel - Lodging, 04/02/19, One night lodging, Courtyard by Marriott | $281.21 |
| 04/02/19 | Travel - Auto Rental  VENDOR: KATE DOORLEY INVOICE#: 3235908904081600 DATE: 4/8/2019 Car Rental, 04/02/19, Travel to Ohio for FES meeting, Hertz car rental | $273.90 |
| 04/02/19 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 3235908904081600 DATE: 4/8/2019 Breakfast - non-overtime, 04/02/19, Travel to Ohio for FES meeting, Courtyard by Marriott, Kate Doorley | $5.39 |
| 04/02/19 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 3235908904081600 DATE: 4/8/2019 Dinner - non-overtime, 04/02/19, Travel to Ohio for FES meeting, Great Lakes Brewing Company, Kate Doorley, Zach Adorno | $68.05 |
| 04/02/19 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 3235908904081600 DATE: 4/8/2019 Taxi/Car Service/Public Transport - non-overtime, 04/02/19, Travel to Ohio for FES meeting, Uber | $15.49 |
| 04/02/19 | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 3236164004081906 DATE: 4/8/2019 Breakfast - non-overtime, 04/02/19, | $9.15 |

|            |                                                                                                                                                                                |          |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|            | Travel to Ohio for FES meeting, Starbucks, Zach Adorno                                                                                                                          |          |
| 04/02/19   | Travel - Parking  VENDOR: ZACH ADORNO INVOICE#: 3236164004081906 DATE: 4/8/2019 Parking, 04/02/19, Travel to Ohio for FES meeting, Courthouse parking                          | $6.25    |
| 04/02/19   | Meals - Business  VENDOR: ZACH ADORNO INVOICE#: 3236164004081906 DATE: 4/8/2019 Lunch - non-overtime, 04/02/19, Travel to Ohio for FES meeting, Chick-fil-A, Zach Adorno        | $9.10    |
| 04/02/19   | Travel - Lodging (Hotel, Apt, Other) VENDOR: ZACH ADORNO INVOICE#: 3236164004081906 DATE: 4/8/2019 Hotel - Lodging, 04/02/19, One night lodging, Sheraton Suites Akron          | $225.00  |
| 04/02/19   | Travel - Auto Rental  VENDOR: ZACH ADORNO INVOICE#: 3236164004081906 DATE: 4/8/2019 Car Rental, 04/02/19, Travel to Ohio for FES meeting, Hertz car rental                     | $203.63  |
| 04/02/19   | Travel - Ground Transportation VENDOR: ZACH ADORNO INVOICE#: 3236164004081906 DATE: 4/8/2019 Taxi/Car Service/Public Transport - non-overtime, 04/02/19, Travel to Ohio for FES meeting, Yellow Cab | $26.70   |
| 04/02/19   | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3237288704082101 DATE: 4/8/2019 Taxi/Car Service/Public Transport - non-overtime, 04/02/19, Car from home to LGA Airport, Uber | $64.58   |
| 04/02/19   | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3237288704082101 DATE: 4/8/2019 Taxi/Car Service/Public Transport - non-overtime, 04/02/19, Car from Cleveland Airport to Akron Courthouse, Uber | $114.85  |
| 04/02/19   | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3237288704082101 DATE: 4/8/2019 Airfare, 04/02/19, Airfare for travel from Cleveland to NYC | $513.30  |
| 04/02/19   | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3237288704082101 DATE: 4/8/2019 Taxi/Car Service/Public Transport - non-overtime, 04/02/19, Car from LGA Airport to OBP, Uber | $71.17   |
| 04/02/19   | Filing Fees  VENDOR: ENERGY SERVICES GROUP / ESG INVOICE#: SI-005018 DATE: 4/2/2019 March, 2019 - Quick Tariff Filings | $540.00  |

18-50757-amk    Doc 3298-7    FILED 04/23/20    ENTERED 04/23/20 18:32:42    Page 394 of
18-50757-amk    Doc 3298-7    FILED 05/13/20    ENTERED 04/23/20 18:33:03    Page 394 of
596

| 04/02/19 | Travel - Ground Transportation VENDOR: LIDE E. PATERNO INVOICE#: 3255698104152301 DATE: 4/15/2019 Overtime Taxi/Car Service/Public Transport, 04/02/19, Uber home after working late at office on brief., Uber | $12.26 |
|---|---|---|
| 04/02/19 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3255155604161702 DATE: 4/16/2019; 04/02/19 re FirstEnergy and had Dinner delivered to office from Pita Grill Kosher - Midtown, Pita Grill Kosher - Midtown, Jonathan Ciner | $20.00 |
| 04/02/19 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3255155604161702 DATE: 4/16/2019 Overtime Taxi/Car Service/Public Transport, 04/02/19, Worked late re FirstEnergy and took Uber car service home, Uber | $70.90 |
| 04/02/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1265517 DATE: 4/17/2019  Vendor: Dial Car Voucher #: A4214264 Date: 04/02/2019 Name: Brad Kahn||Car Service, Vendor: Dial Car Voucher #: A4214264 Date: 04/02/2019 Name: Brad Kahn | $76.03 |
| 04/02/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1265517 DATE: 4/17/2019  Vendor: Dial Car Voucher #: A4602249 Date: 04/02/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4602249 Date: 04/02/2019 Name: Lisa Beckerman | $82.89 |
| 04/03/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3225740804042100 DATE: 4/4/2019 Breakfast - non-overtime, 04/03/19, Coffee for C. Carty, A. Qureshi, J. Sorkin re: meeting with environmental expert Joseph Sorkin, Christopher Carty, Abid Qureshi | $5.12 |
| 04/03/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3225740804042100 DATE: 4/4/2019 Taxi/Car Service/Public Transport - non-overtime, 04/03/19, Taxi to airport re: meeting with environmental experts, Uber | $85.11 |
| 04/03/19 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 3233165804081504 DATE: 4/8/2019 Airfare, 04/03/19, Airfare from Cleveland re: meeting with environmental expert | $514.00 |

| 04/03/19 | Travel - Ground Transportation VENDOR: BRYAN C. WILLIAMSON INVOICE#: 3237131504081906 DATE: 4/8/2019 Taxi/Car Service/Public Transport - non-overtime, 04/03/19, Cab ride during trip to Ohio to visit client's facilities., Uber | $20.63 |
|---|---|---|
| 04/03/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3237288704082101 DATE: 4/8/2019 Taxi/Car Service/Public Transport - non-overtime, 04/03/19, Car from home to LGA Airport, Uber | $52.46 |
| 04/03/19 | Travel - Airfare VENDOR: ABID QURESHI INVOICE#: 3237288704082101 DATE: 4/8/2019 Airfare, 04/03/19, Airfare for travel from Chicago to Akron, OH | $381.00 |
| 04/03/19 | Travel - Airfare VENDOR: ABID QURESHI INVOICE#: 3237288704082101 DATE: 4/8/2019 Airfare, 04/03/19, Airfare for travel from Cleveland to Miami | $539.00 |
| 04/03/19 | Travel - Airfare VENDOR: ABID QURESHI INVOICE#: 3237288704082101 DATE: 4/8/2019 Change Ticket Fee, 04/03/19, Ticket Exchange Fee for Airfare from Cleveland to Miami, Delta Airlines | $194.00 |
| 04/03/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3237288704082101 DATE: 4/8/2019 Taxi/Car Service/Public Transport - non-overtime, 04/03/19, Car from WAC to Cleveland Airport, Uber | $47.16 |
| 04/03/19 | Travel - Ground Transportation VENDOR: DAVID H. QUIGLEY INVOICE#: 3227649104082101 DATE: 4/8/2019 Taxi/Car Service/Public Transport - non-overtime, 04/03/19, Ride to the airport for facility visit in Ohio., Martin's Sedan & Limo | $145.25 |
| 04/03/19 | Meals - Business VENDOR: DAVID H. QUIGLEY INVOICE#: 3227649104082101 DATE: 4/8/2019 Hotel - Dinner, 04/03/19, Dinner during trip to Ohio to visit client facility., Sheraton, David Quigley | $50.00 |
| 04/03/19 | Meals - Business VENDOR: DAVID H. QUIGLEY INVOICE#: 3246130104111701 DATE: 4/11/2019 Breakfast - non-overtime, 04/03/19, Breakfast during trip to Ohio to visit client facility., Green Bean, David Quigley | $8.42 |
| 04/03/19 | Meals - Business VENDOR: SAURABH SHARAD INVOICE#: | $23.79 |

|  |  |  |
|---|---|---|
|  | 3257961704161907 DATE: 4/16/2019 Dinner - non-overtime, 04/03/19, Dinner while working late., Uncle Boons Sister, Saurabh Sharad |  |
| 04/03/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1265517 DATE: 4/17/2019 Vendor: Dial Car Voucher #: A4603652 Date: 04/03/2019 Name: Lisa Beckerman\|Car Service, Vendor: Dial Car Voucher #: A4603652 Date: 04/03/2019 Name: Lisa Beckerman | $77.77 |
| 04/03/19 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 546054 DATE: 4/3/2019 NAME: CARTY CHRISTOPHER W TICKET #: 7346309743 DEPARTURE DATE: 04/03/2019 ROUTE: LGA CLE | $397.10 |
| 04/03/19 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 546679 DATE: 4/3/2019 NAME: CARTY CHRISTOPH TICKET #: 7346682551 DEPARTURE DATE: 04/03/2019 ROUTE: CLE LGA | $759.30 |
| 04/04/19 | Telephone - Long Distance VENDOR: JAMES W. LEIGHTON INVOICE#: 3229490904041805 DATE: 4/4/2019 Court Calls, 04/04/19, Court call for 4.4 DS Hearing., Court Solutions | $70.00 |
| 04/04/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JOSEPH L. SORKIN INVOICE#: 3225740804042100 DATE: 4/4/2019 Hotel - Lodging, 04/04/19, Lodging while in Cleveland re: meeting with environmental expert, Courtyard by Marriott | $247.79 |
| 04/04/19 | Research VENDOR: BLOOMBERG BNA/BUREAU OF NATIONAL AFFAIRS INVOICE#: 6888185769 DATE: 4/4/2019 Bloomberg Law Docket Research and Tracks - March 2019 | $2.35 |
| 04/04/19 | Travel - Auto Rental VENDOR: JOSEPH L. SORKIN INVOICE#: 3233165804081504 DATE: 4/8/2019 Car Rental, 04/04/19, Car rental while in Cleveland re: hearing, Hertz | $310.36 |
| 04/04/19 | Meals - Business VENDOR: BRYAN C. WILLIAMSON INVOICE#: 3237131504081906 DATE: 4/8/2019 Breakfast - non-overtime, 04/04/19, Breakfast during trip to visit client's facilities in Ohio., Starbucks, Bryan Williamson | $21.20 |
| 04/04/19 | Meals - Business VENDOR: BRYAN C. WILLIAMSON INVOICE#: 3237131504081906 DATE: 4/8/2019 | $15.29 |

18-50757-amk   Doc 3998   FILED 04/27/20   ENTERED 04/27/20 19:58:42   Page 397 of
18-50757-amk   Doc 3177   FILED 09/13/19   ENTERED 09/13/19 16:58:05   Page 12 of 97
596

|            | Dinner - non-overtime, 04/04/19, Dinner during trip to visit client's facilities in Ohio., Pittsburgh International Aiport, Bryan Williamson | |
|------------|---|---|
| 04/04/19 | Travel - Auto Rental  VENDOR: BRYAN C. WILLIAMSON INVOICE#: 3237131504081906 DATE: 4/8/2019 Car Rental, 04/04/19, Car rental during trip to visit client's facilities in Ohio., Budget | $131.67 |
| 04/04/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BRYAN C. WILLIAMSON INVOICE#: 3237131504081906 DATE: 4/8/2019 Hotel - Lodging, 04/04/19, Hotel stay during trip to visit client's facilities in Ohio., Courtyard | $148.68 |
| 04/04/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3237288704082101 DATE: 4/8/2019 Taxi/Car Service/Public Transport - non-overtime, 04/04/19, Car from Akron Airport to Brouse Office, Uber | $22.61 |
| 04/04/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3237288704082101 DATE: 4/8/2019 Taxi/Car Service/Public Transport - non-overtime, 04/04/19, Car from Court to Cleveland Airport, Uber | $69.02 |
| 04/04/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DAVID H. QUIGLEY INVOICE#: 3227649104082101 DATE: 4/8/2019  Hotel - Lodging, 04/04/19, Hotel stay on trip to visit client facility., Sheraton | $143.64 |
| 04/04/19 | Telephone - Long Distance  VENDOR: SCOTT L. ALBERINO INVOICE#: 3229591304151406 DATE: 4/15/2019 Court Calls, 04/04/19, Telephonic court hearing for FES DS Hearing, CourtSolutions LLC | $70.00 |
| 04/08/19 | Travel - Ground Transportation VENDOR: LISA G. BECKERMAN INVOICE#: 3243585804101801 DATE: 4/10/2019 Taxi/Car Service/Public Transport - non-overtime, 04/08/19, Taxi to hearing., Yellow Cab | $24.00 |
| 04/08/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3243585804101801 DATE: 4/10/2019 Dinner - non-overtime, 04/08/19, Dinner while attending hearing., Luigi's, Lisa Beckerman | $13.67 |
| 04/08/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3243585804101801 DATE: 4/10/2019 Lunch - non-overtime, 04/08/19, Lunch | $13.89 |

| | | |
|---|---|---|
| | while attending hearing., Hudson News, Lisa Beckerman | |
| 04/08/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 3243585804101801 DATE: 4/10/2019 Hotel - Lodging, 04/08/19, Hotel stay while attending hearing., Courtyard Marriott | $263.93 |
| 04/08/19 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 3243585804101801 DATE: 4/10/2019 Car Rental, 04/08/19, Car rental while attending hearing., Hertz | $296.98 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $217.10 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $52.70 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $1.30 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $128.00 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $5.10 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $0.40 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $26.00 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $51.30 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $42.60 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $4.00 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $30.70 |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 19:53:42    Page 399 of
18-50757-amk    Doc 3177-7    FILED 09/13/19    ENTERED 09/13/19 16:58:05    Page 14 of 97
596

| | | |
|---|---|---|
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $16.30 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $15.50 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $10.50 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $141.50 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $57.20 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $50.50 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $25.50 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $31.70 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $23.00 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $23.90 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $63.60 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $1,506.30 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $12.00 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019 -- Usage from 1/1/19 to 3/31/19 | $2.30 |
| 04/08/19 | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: | $18.80 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 400 of
596
18-50757-amk    Doc 3197    FILED 09/13/19    ENTERED 09/13/19 16:59:03    Page 15 of 17

|            |                                                                                                                                                                               |          |
|------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|            | 2503192-Q12019 DATE: 4/8/2019<br>-- Usage from 1/1/19 to 3/31/19                                                                                                              |          |
| 04/08/19   | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019<br>-- Usage from 1/1/19 to 3/31/19                                                    | $3.10    |
| 04/08/19   | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019<br>-- Usage from 1/1/19 to 3/31/19                                                    | $10.50   |
| 04/08/19   | Document Retrieval  VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q12019 DATE: 4/8/2019<br>-- Usage from 1/1/19 to 3/31/19                                                    | $12.00   |
| 04/08/19   | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 551227 DATE: 4/8/2019<br>NAME: ALBERINO SCOTT TICKET #: 7348386911 DEPARTURE DATE: 04/10/2019 ROUTE: DCA LGA     | $289.31  |
| 04/09/19   | Travel - Ground Transportation VENDOR: LISA G. BECKERMAN INVOICE#: 3243585804101801 DATE: 4/10/2019<br>Taxi/Car Service/Public Transport - non-overtime, 04/09/19, Taxi returning from hearing., Newark, NJ Taxi | $60.00   |
| 04/09/19   | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3243585804101801 DATE: 4/10/2019<br>Breakfast - non-overtime, 04/09/19, Breakfast while attending hearing., Courtyard Marriott, Lisa Beckerman | $4.00    |
| 04/09/19   | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3243585804101801 DATE: 4/10/2019<br>Lunch - non-overtime, 04/09/19, Meal while attending hearing., Starbucks, Lisa Beckerman | $8.45    |
| 04/09/19   | Telephone - Long Distance  VENDOR: JAMES W. LEIGHTON INVOICE#: 3264022504190104 DATE: 4/19/2019<br>Court Calls, 04/09/19, Court line for 4/9 omnibus hearing., Court Solutions | $70.00   |
| 04/09/19   | Travel - Telephone & Fax  VENDOR: JOSEPH L. SORKIN INVOICE#: 3298745205061702 DATE: 5/6/2019<br>Travel - WiFi, 04/09/19, Wifi re: trip to Cleveland, Delta                    | $6.00    |
| 04/09/19   | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 551637 DATE: 4/9/2019<br>NAME: BECKERMAN LISA G TICKET #: 7348387137 DEPARTURE DATE: 04/09/2019 ROUTE: CLE EWR   | $375.10  |
| 04/10/19   | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 553325CR DATE: 4/10/2019                                                                                         | $-604.70 |

|          |                                                                                                                                                                                          |            |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | NAME: BECKERMAN LISA G TICKET #: 7340606315 DEPARTURE DATE: 04/09/2019 ROUTE: CLE EWR                                                                                                     |            |
| 04/12/19 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3257151904161702 DATE: 4/16/2019 Airfare, 04/12/19, Airfare for travel from NYC to Cleveland (actual trip on April 15th) for FES Hearings | $517.30    |
| 04/12/19 | Meals - Business  VENDOR: THE GREEN BEE CAFE INVOICE#: 3921 DATE: 4/12/2019 FES Weekly Call Task List call- Breakfast- 4/12/19, K. Doorley, M. Taylor, J. Furlong, J. Thompson, Z. Adorno | $125.00    |
| 04/15/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3257151904161702 DATE: 4/16/2019 Taxi/Car Service/Public Transport - non-overtime, 04/15/19, Early car from home to LGA Airport for travel to FES hearings in Cleveland, Uber | $72.53     |
| 04/15/19 | Travel - Parking  VENDOR: ABID QURESHI INVOICE#: 3257151904161702 DATE: 4/16/2019 Hotel - Parking, 04/15/19, Valet parking charge at Hotel in Cleveland, The Ritz Carlton | $36.00     |
| 04/15/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1265584 DATE: 4/24/2019  Vendor: Dial Car Voucher #: A4436609 Date: 04/15/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4436609 Date: 04/15/2019 Name: Lisa Beckerman | $85.97     |
| 04/15/19 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-22623 DATE: 4/15/2019 Data Hosting, Hosting Project Management, User Fees, Minimum Hosting Fee, Media Storage (device), Production Fee | $26,175.95 |
| 04/15/19 | Travel - Ground Transportation VENDOR: TODD L. BRECHER INVOICE#: 3307041405071706 DATE: 5/7/2019 Taxi/Car Service/Public Transport - non-overtime, 04/15/19, Meeting with client, Uber | $47.31     |
| 04/15/19 | Travel - Ground Transportation VENDOR: TODD L. BRECHER INVOICE#: 3307041405071706 DATE: 5/7/2019 Taxi/Car Service/Public Transport - non-overtime, 04/15/19, Meeting with client, Okonkwo Taxi | $103.50    |
| 04/15/19 | Meals - Business  VENDOR: TODD L.                                                                                                                                                         | $30.12     |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:58:42    Page 402 of
18-50757-amk    Doc 3199-7    FILED 09/13/19    ENTERED 09/13/19 16:59:09    Page 17 of 97
596

|          |                                                                                                                                                               |            |
|----------|---------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | BRECHER INVOICE#: 3307041405071706 DATE: 5/7/2019 Hotel - Meals - Breakfast, 04/15/19, Meeting with client, Courtyard Marriott, Todd Brecher                   |            |
| 04/15/19 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 3300737505091609 DATE: 5/9/2019 Dinner - non-overtime, 04/15/19, Travel meal in Cleveland, Mabels BBQ, Abid Qureshi | $42.64     |
| 04/16/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 3257151904161702 DATE: 4/16/2019 Hotel - Lodging, 04/16/19, Hotel stay in Cleveland for FES hearings, The Ritz Carlton | $225.00    |
| 04/16/19 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 3257151904161702 DATE: 4/16/2019 Hotel - Breakfast, 04/16/19, Breakfast Purchase at Hotel, The Ritz Carlton, Abid Qureshi | $25.00     |
| 04/16/19 | Travel - Auto Rental  VENDOR: ABID QURESHI INVOICE#: 3263766404192203 DATE: 4/19/2019 Car Rental, 04/16/19, Car rental in Cleveland, OH, Hertz | $246.40    |
| 04/16/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3263766404192203 DATE: 4/19/2019 Taxi/Car Service/Public Transport - non-overtime, 04/16/19, Car from LGA Airport to OBP, Uber | $81.77     |
| 04/16/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1265584 DATE: 4/24/2019  Vendor: Dial Car Voucher #: A4603673 Date: 04/16/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4603673 Date: 04/16/2019 Name: Lisa Beckerman | $77.77     |
| 04/16/19 | Prof Fees - Consultant Fees  VENDOR: NAVIGANT (Wire) INVOICE#: 0100038965 DATE: 4/16/2019 Project #208524, FES 203 | $33,254.00 |
| 04/16/19 | Meals - Business  VENDOR: TODD L. BRECHER INVOICE#: 3307041405071706 DATE: 5/7/2019 Hotel - Breakfast, 04/16/19, Meeting with client, Courtyard Marriott | $2.40      |
| 04/16/19 | Research  VENDOR: SEAN G. D'ARCY INVOICE#: 3312230005142302 DATE: 5/14/2019 Research, 04/16/19, Research material re FES client interest., DMG SUBSCRIPTIONS DI COLUMBUS OH, DMG SUBSCRIPTIONS DI | $7.99      |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:52:42    Page 403 of
18-50757-amk    Doc 3197    FILED 09/13/19    ENTERED 09/13/19 16:58:05    Page 18 of 97
596

|  |  |  |
|---|---|---|
|  | COLUMBUS        OH |  |
| 04/16/19 | Professional Fees - Miscellaneous VENDOR: GEOSYNTEC CONSULTANTS INC INVOICE#: 183368893 DATE: 4/16/2019 Professional Services Rendered through 3/31/2019 | $26,154.30 |
| 04/17/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1265947 DATE: 5/1/2019 Vendor: Dial Car Voucher #: A4647137 Date: 04/17/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4647137 Date: 04/17/2019 Name: Lisa Beckerman | $82.13 |
| 04/17/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3114366 DATE: 4/21/2019 Brad Kahn - Brother Jimmy's BBQ 8th Ave) - 4/17/2019 | $20.00 |
| 04/17/19 | Meals - Business  VENDOR: TODD L. BRECHER INVOICE#: 3307041405071706 DATE: 5/7/2019 Dinner - non-overtime, 04/17/19, Meeting with client, Dante Bocuzzi Akron, Todd Brecher | $40.00 |
| 04/17/19 | Travel - Auto Rental  VENDOR: ABID QURESHI INVOICE#: 3313694805091802 DATE: 5/9/2019 Car Rental, 04/17/19, Fees for Car Rental Insurance, Premium Car Rental Insurance | $24.95 |
| 04/17/19 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 3312230005142302 DATE: 5/14/2019 Taxi/Car Service/Public Transport - non-overtime, 04/17/19, Hearing on Capitol Hill re client interests., Sun Cab | $25.50 |
| 04/17/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 542062CR DATE: 4/17/2019 NAME: BUSCHING DESIRE TICKET #: 7344644224 DEPARTURE DATE: 04/01/2019 ROUTE: LGA CLE LGA | $-444.30 |
| 04/17/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 542064CR DATE: 4/17/2019 NAME: LEYDEN LAUREN TICKET #: 7344644226 DEPARTURE DATE: 04/01/2019 ROUTE: LGA CLE LGA | $-444.30 |
| 04/18/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3114366 DATE: 4/21/2019 Brad Kahn - Hummus & Pita Co. 8th Ave) - 4/18/2019 | $20.00 |
| 04/18/19 | Meals - Business  VENDOR: TODD L. BRECHER INVOICE#: 3307041405071706 DATE: 5/7/2019 | $13.44 |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 19:52:42    Page 404 of
596
18-50757-amk    Doc 3177-7    FILED 09/13/19    ENTERED 09/13/19 16:59:05    Page 19 of 97

|          |                                                                                                      |          |
|----------|------------------------------------------------------------------------------------------------------|----------|
|          | Lunch - non-overtime, 04/18/19, Meeting with client, Chameleon Cafe, Todd Brecher                    |          |
| 04/18/19 | Meals - Business VENDOR: TODD L. BRECHER INVOICE#: 3307041405071706 DATE: 5/7/2019                    | $40.00   |
|          | Dinner - non-overtime, 04/18/19, Meeting with client, Ken Stewart's Grille, Todd Brecher             |          |
| 04/18/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: TODD L. BRECHER INVOICE#: 3307041405071706 DATE: 5/7/2019 | $532.47  |
|          | Hotel - Lodging, 04/15/19 - 04/18/19, Meeting with client, Courtyard Marriott                        |          |
| 04/18/19 | Travel - Ground Transportation VENDOR: TODD L. BRECHER INVOICE#: 3307041405071706 DATE: 5/7/2019     | $70.89   |
|          | Taxi/Car Service/Public Transport - non-overtime, 04/18/19, Meeting with client, Uber                |          |
| 04/19/19 | Duplication - In House REQUESTOR: M REICHERT; DESCRIPTION: COLOR COPIES; QUANTITY: 1732; DATE ORDERED: 4/19/19 | $346.40  |
| 04/21/19 | Travel - Airfare VENDOR: JOSEPH L. SORKIN INVOICE#: 3273648504232203 DATE: 4/23/2019                 | $512.30  |
|          | Airfare, 04/21/19, Airfare re: trip to Ohio re: visits to power station with experts                 |          |
| 04/21/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1265947 DATE: 5/1/2019                 | $72.64   |
|          | Vendor: Dial Car Voucher #: A4673147 Date: 04/21/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4673147 Date: 04/21/2019 Name: Lisa Beckerman |          |
| 04/22/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3273648504232203 DATE: 4/23/2019   | $93.72   |
|          | Taxi/Car Service/Public Transport - non-overtime, 04/22/19, Taxi to airport re: trip to Ohio re: visits to power station with experts, Uber |          |
| 04/22/19 | Meals - Business VENDOR: JOSEPH L. SORKIN INVOICE#: 3275562704251804 DATE: 4/25/2019                 | $6.41    |
|          | Lunch - non-overtime, 04/22/19, Meal re: visits to power stations with experts, Dunkin Donut, Joseph Sorkin |          |
| 04/22/19 | Meals - Business VENDOR: JOSEPH L. SORKIN INVOICE#: 3275562704251804 DATE: 4/25/2019                 | $2.09    |
|          | Breakfast - non-overtime, 04/22/19, Beverage re: visits to power stations with                       |          |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:53:42    Page 405 of
18-50757-amk    Doc 3197    FILED 09/13/19    ENTERED 09/13/19 16:58:05    Page 20 of 97
596

|          |                                                                                                                                                                                                          |          |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | experts, Starbucks, Joseph Sorkin                                                                                                                                                                        |          |
| 04/22/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3275562704251804 DATE: 4/25/2019 Dinner - non-overtime, 04/22/19, Meal re: visits to power stations with experts, Chipotle, Joseph Sorkin           | $11.74   |
| 04/22/19 | Meals - Business  VENDOR: LIDE E. PATERNO INVOICE#: 3293292205011903 DATE: 5/1/2019; 04/22/19, Dinner,  Krispy Kreme, Lide Paterno                                                                        | $7.20    |
| 04/22/19 | Travel - Ground Transportation VENDOR: LIDE E. PATERNO INVOICE#: 3293251805011903 DATE: 5/1/2019 Taxi/Car Service/Public Transport - non-overtime, 04/22/19, Transportation to dinner and home after working late at office preparing filings., Uber and UVC Inc. | $10.62   |
| 04/23/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3273648504232203 DATE: 4/23/2019 Hotel - Meals - Breakfast, 04/23/19, Breakfast re: visits to power stations with experts, Residence Inn, Joseph Sorkin | $6.50    |
| 04/23/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JOSEPH L. SORKIN INVOICE#: 3273648504232203 DATE: 4/23/2019 Hotel - Lodging, 04/23/19, Lodging re: visits to power stations with experts, Residence Inn     | $220.84  |
| 04/23/19 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 3273648504232203 DATE: 4/23/2019 Airfare, 04/23/19, Air fare re: visits to power stations with experts                                               | $512.30  |
| 04/23/19 | Travel - Auto Rental  VENDOR: JOSEPH L. SORKIN INVOICE#: 3275562704251804 DATE: 4/25/2019 Car Rental, 04/23/19, Car rental re: visits to power stations with experts, Hertz                               | $219.40  |
| 04/23/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3275562704251804 DATE: 4/25/2019 Taxi/Car Service/Public Transport - non-overtime, 04/23/19, Taxi home after visits to power stations with experts, Uber | $91.28   |
| 04/23/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3275562704251804 DATE: 4/25/2019 Lunch - non-overtime, 04/23/19, Meal re: visits to power stations with experts, Hardee, Joseph Sorkin               | $4.13    |
| 04/23/19 | Meals - Business  VENDOR: JOSEPH L.                                                                                                                                                                       | $47.37   |

18-50757-amk    Doc 3998-7    FILED 09/13/19    ENTERED 09/13/19 16:59:05    Page 406 of
18-50757-amk    Doc 3199-7    FILED 04/27/20    ENTERED 04/27/20 19:52:42    Page 21 of 97
506

|  |  |  |
|---|---|---|
|  | SORKIN INVOICE#: 3275562704251804 DATE: 4/25/2019 Dinner - non-overtime, 04/23/19, Dinner re: visits to power stations with experts, APlus, Joseph Sorkin |  |
| 04/23/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1265947 DATE: 5/1/2019  Vendor: Dial Car Voucher #: A4616197 Date: 04/23/2019 Name: Lisa Beckerman\|Car Service, Vendor: Dial Car Voucher #: A4616197 Date: 04/23/2019 Name: Lisa Beckerman | $85.97 |
| 04/24/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 153530 DATE: 4/24/2019 From 401 Croton Ave, CortlandT Manor to LGA DL 5505,  04/01/2019, Desiree Busching | $100.00 |
| 04/24/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 153530 DATE: 4/24/2019 From CLE DL 5505 to Embassy Suites Cleveland,  04/01/2019, Desiree Busching | $100.00 |
| 04/24/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 153530 DATE: 4/24/2019 From Embassy Suites Cleveland to CLE DL 3343,  04/01/2019, Desiree Busching | $100.00 |
| 04/24/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 153530 DATE: 4/24/2019 From Embassy Suites Cleveland to CLE UA 3681,  04/01/2019, Desiree Busching | $100.00 |
| 04/24/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 153530 DATE: 4/24/2019 From EWR UA 3681 to 401 Croton Ave CortlandT Manor,  04/01/2019, Desiree Busching | $100.00 |
| 04/24/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 153530 DATE: 4/24/2019 From EWR UA 3681 to 330 Bergen St Brooklyn NY,  04/01/2019, Lauren Leyden | $100.00 |
| 04/24/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1266335 DATE: 5/15/2019  Vendor: Dial Car Voucher #: A4600605 Date: 04/24/2019 Name: Lisa | $111.59 |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 19:52:42    Page 407 of
596
18-50757-amk    Doc 3177-7    FILED 09/13/19    ENTERED 09/13/19 16:58:05    Page 22 of 97

|          |                                                                                                                                                                                                                                                         |            |
|----------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4600605 Date: 04/24/2019 Name: Lisa Beckerman                                                                                                                                                      |            |
| 04/25/19 | Meals - Business  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3263793604270002 DATE: 4/27/2019; 04/25/19, Dinner, Fuji Hibachi and Sushi, Joe Szydlo                                                                                                               | $20.00     |
| 04/25/19 | Travel - Ground Transportation VENDOR: JOSEPH E. SZYDLO INVOICE#: 3263793604270002 DATE: 4/27/2019 Overtime Taxi/Car Service/Public Transport, 04/25/19, Taxi from office to home re: late night work., Uber                                             | $25.00     |
| 04/25/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 566323 DATE: 4/25/2019 NAME: GESSNER CHRISTO TICKET #: 7354320836 DEPARTURE DATE: 05/03/2019 ROUTE: LGA CLE JFK                                                                             | $1,306.60  |
| 04/26/19 | Travel - Ground Transportation VENDOR: ADRIA M. HICKS INVOICE#: 3411490006180102 DATE: 6/18/2019 Overtime Taxi/Car Service/Public Transport, 04/26/19, Overtime re response brief, UVC                                                                   | $8.20      |
| 04/27/19 | Travel - Ground Transportation VENDOR: ADRIA M. HICKS INVOICE#: 3411490006180102 DATE: 6/18/2019 Overtime Taxi/Car Service/Public Transport, 04/27/19, Overtime re response brief, UVC                                                                   | $10.09     |
| 04/27/19 | Travel - Ground Transportation VENDOR: ADRIA M. HICKS INVOICE#: 3411490006180102 DATE: 6/18/2019 Overtime Taxi/Car Service/Public Transport, 04/27/19, Overtime re response brief, UVC                                                                   | $7.93      |
| 04/28/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1266035 DATE: 5/8/2019  Vendor: Dial Car Voucher #: A4444639 Date: 04/28/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4444639 Date: 04/28/2019 Name: Lisa Beckerman | $80.84     |
| 04/28/19 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3314094405132202 DATE: 5/13/2019 Airfare, 04/28/19, Airfare for travel on May 2nd from LGA to Pittsburgh                                                                                                 | $588.30    |
| 04/28/19 | Travel - Ground Transportation VENDOR: ADRIA M. HICKS INVOICE#: 3411490006180102 DATE:                                                                                                                                                                   | $7.93      |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 19:52:42    Page 408 of
596
18-50757-amk    Doc 3179-7    FILED 09/13/19    ENTERED 09/13/19 16:59:03    Page 23 of 97

|  |  |  |
|---|---|---|
|  | 6/18/2019<br>Overtime Taxi/Car Service/Public Transport, 04/28/19, Overtime re response brief, UVC |  |
| 04/29/19 | Travel - Ground Transportation<br>VENDOR: LIDE E. PATERNO<br>INVOICE#: 3293211505011802 DATE: 5/1/2019<br>Taxi/Car Service/Public Transport - non-overtime, 04/29/19, Uber home after staying at office late to file brief., Uber | $15.43 |
| 04/29/19 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 3292630905011802 DATE: 5/1/2019<br>Airfare, 04/29/19, Airfare to PA re: site visits | $537.30 |
| 04/29/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3123465 DATE: 5/5/2019<br>Jesse Brush - Darbar 46th st) - 4/29/2019 | $20.00 |
| 04/29/19 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#: 1266035 DATE: 5/8/2019<br> Vendor: Dial Car Voucher #: A4603701 Date: 04/29/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4603701 Date: 04/29/2019 Name: Lisa Beckerman | $77.77 |
| 04/29/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 568824 DATE: 4/29/2019<br>NAME: GESSNER CHRISTOPHER TICKET #: 7355433518 DEPARTURE DATE: 05/02/2019 ROUTE: LGA CLE | $499.03 |
| 04/30/19 | Travel - Ground Transportation<br>VENDOR: JOSEPH L. SORKIN INVOICE#: 3292630905011802 DATE: 5/1/2019<br>Taxi/Car Service/Public Transport - non-overtime, 04/30/19, Taxi to airport re: PA site visits, Uber | $87.47 |
| 04/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1904 DATE: 4/30/2019<br>- Document retrieval in various courts | $41.92 |
| 04/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1904 DATE: 4/30/2019<br>- Document retrieval in various courts | $41.92 |
| 04/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1904 DATE: 4/30/2019<br>- Document retrieval in various courts | $57.16 |
| 04/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1904 DATE: 4/30/2019<br>- Document retrieval in various courts | $41.92 |
| 04/30/19 | Document Retrieval  VENDOR: | $41.92 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 409 of
596
18-50757-amk    Doc 3177    FILED 09/13/19    ENTERED 09/13/19 16:58:05    Page 24 of 97

| | | |
|---|---|---|
| | COURTALERT.COM, INC INVOICE#: 134294-1904 DATE: 4/30/2019 - Document retrieval in various courts | |
| 04/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1904 DATE: 4/30/2019 - Document retrieval in various courts | $41.92 |
| 04/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1904 DATE: 4/30/2019 - Document retrieval in various courts | $41.92 |
| 04/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1904 DATE: 4/30/2019 - Document retrieval in various courts | $41.92 |
| 04/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1904 DATE: 4/30/2019 - Document retrieval in various courts | $41.92 |
| 04/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1904 DATE: 4/30/2019 - Document retrieval in various courts | $83.83 |
| 04/30/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1265947 DATE: 5/1/2019  Vendor: Dial Car Voucher #: A4641800 Date: 04/30/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4641800 Date: 04/30/2019 Name: Lisa Beckerman | $77.77 |
| 04/30/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 569414 DATE: 4/30/2019 NAME: BECKERMAN LISA G TICKET #: 7355730334 DEPARTURE DATE: 05/05/2019 ROUTE: AUS.IAH CLE EWR | $782.56 |

Current Expenses                                          $144,599.12

**Total Amount of This Invoice**                          **$3,095,409.62**

18-50757-amk    Doc 3998-7    FILED 09/13/19    ENTERED 09/13/19 16:58:05    Page 410 of
596
18-50757-amk    Doc 3177-7    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 25 of 97



FIRSTENERGY SOLUTIONS CORP
76 SOUTH MAIN STREET
AKRON, OH 44308-1890
ATTN: RICK GIANNANTONIO

| Invoice Number | 1841120 |
| Invoice Date | 07/31/19 |
| Client Number | 696597 |
| Matter Number | 0005 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | | Value |
|------|------|-------|
| 12/18/18 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1261772 DATE: 12/26/2018 Vendor: Dial Car Voucher #: A4660109 Date: 12/18/2018 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4660109 Date: 12/18/2018 Name: Lisa Beckerman | $103.66 |
| 03/08/19 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-22406 DATE: 3/8/2019 Data Hosting; User Fees;  etc | $22,044.35 |
| 04/03/19 | Travel - Ground Transportation VENDOR: CHRISTOPHER W. CARTY INVOICE#: 3461831207091508 DATE: 7/9/2019 Taxi/Car Service/Public Transport - non-overtime, 04/03/19, Return trip from LGA after travel to Akron., Uber | $42.15 |
| 04/03/19 | Travel - Ground Transportation VENDOR: CHRISTOPHER W. CARTY INVOICE#: 3461831207091508 DATE: 7/9/2019 Taxi/Car Service/Public Transport - non-overtime, 04/03/19, Trip from Akron to | $56.49 |

One Bryant Park | New York, NY 10036 | 212.872.1000 | fax 212.872.1002 | www.akingump.com

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 411 of 597
18-50757-amk    Doc 3177-7    FILED 09/13/19    ENTERED 09/13/19 16:59:03    Page 26 of 97
596

|          |                                                                 |          |
|----------|-----------------------------------------------------------------|----------|
|          | Cleveland airport., Uber                                        |          |
| 04/03/19 | Travel - Ground Transportation                                  | $38.00   |
|          | VENDOR: CHRISTOPHER W. CARTY                                     |          |
|          | INVOICE#: 3461831207091508 DATE:                                |          |
|          | 7/9/2019                                                        |          |
|          | Taxi/Car Service/Public Transport - non-                        |          |
|          | overtime, 04/03/19, Trip from home to                           |          |
|          | Laguardia Airport., Uber                                        |          |
| 05/01/19 | Travel - Airfare  VENDOR: JOSEPH L.                             | $513.30  |
|          | SORKIN INVOICE#:                                                |          |
|          | 3311715205082106 DATE: 5/8/2019                                 |          |
|          | Airfare, 05/01/19, Airfare from Cleveland                       |          |
|          | re: site visits                                                 |          |
| 05/01/19 | Travel - Ground Transportation                                  | $82.13   |
|          | VENDOR: DIAL CAR INC INVOICE#:                                  |          |
|          | 1266035 DATE: 5/8/2019                                          |          |
|          | Vendor: Dial Car Voucher #: A4598959                            |          |
|          | Date: 05/01/2019 Name: Lisa                                     |          |
|          | Beckerman||Car Service, Vendor: Dial                            |          |
|          | Car Voucher #: A4598959 Date:                                   |          |
|          | 05/01/2019 Name: Lisa Beckerman                                 |          |
| 05/01/19 | Travel - Ground Transportation                                  | $14.99   |
|          | VENDOR: JAMES R. TUCKER                                         |          |
|          | INVOICE#: 3305295205201412 DATE:                                |          |
|          | 5/20/2019                                                       |          |
|          | Taxi/Car Service/Public Transport - non-                        |          |
|          | overtime, 05/01/19, Taxi to Dewey                               |          |
|          | meeting, Uber                                                   |          |
| 05/01/19 | Travel - Ground Transportation                                  | $8.32    |
|          | VENDOR: JAMES R. TUCKER                                         |          |
|          | INVOICE#: 3349966906101406 DATE:                                |          |
|          | 6/10/2019                                                       |          |
|          | Taxi/Car Service/Public Transport - non-                        |          |
|          | overtime, 05/01/19, Taxi from DSG, Uber                         |          |
| 05/01/19 | Meals - Business  VENDOR: MICHEAL                               | $15.79   |
|          | CHEN INVOICE#: 3388085606171412                                 |          |
|          | DATE: 6/17/2019                                                 |          |
|          | All Overtime Meals, 05/01/19, Worked                            |          |
|          | Late, Chirping Chicken, Michael Chen                            |          |
| 05/02/19 | Meals - Business  VENDOR: JOSEPH L.                             | $50.00   |
|          | SORKIN INVOICE#:                                                |          |
|          | 3298745205061702 DATE: 5/6/2019                                 |          |
|          | Hotel - Meals - Other, 05/02/19, Dinner                         |          |
|          | re: site visits in PA, Marriott Pittsburgh                      |          |
|          | Airport, Joseph Sorkin                                          |          |
| 05/02/19 | Travel - Lodging (Hotel, Apt, Other)                            | $225.00  |
|          | VENDOR: JOSEPH L. SORKIN                                        |          |
|          | INVOICE#: 3298745205061702 DATE:                                |          |
|          | 5/6/2019                                                        |          |
|          | Hotel - Lodging, 05/02/19, Lodging re:                          |          |
|          | Site visits in PA, Marriott Pittsburgh                          |          |
|          | Airport                                                         |          |
| 05/02/19 | Travel - Ground Transportation                                  | $43.19   |
|          | VENDOR: CHRISTOPHER J.                                          |          |
|          | GESSNER INVOICE#:                                               |          |
|          | 3307390005072005 DATE: 5/7/2019                                 |          |
|          | Taxi/Car Service/Public Transport - non-                        |          |
|          | overtime, 05/02/19, Oral Argument                               |          |

|          |                                                                                                                                                                                                                                                                                                                                   |              |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------|
|          | (Ohio), UBER                                                                                                                                                                                                                                                                                                                       |              |
| 05/02/19 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 3307390005072005 DATE: 5/7/2019 Taxi/Car Service/Public Transport - non-overtime, 05/02/19, Oral Argument (Ohio), NYC Taxi                                                                                                                                  | $56.15       |
| 05/02/19 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E189-19 DATE: 5/4/2019 \|TRACKING #: 1Z02E52E0195036496; SHIP DATE: 05/02/2019; SENDER: Christopher Carty; NAME: TOM DOWNEY COMPANY: ALVAREZ & MARSAL NORTH AMERICA LLP ADDRESS: 755 W. BIG BEAVER ROAD, Troy, MI 48084 US;          | $22.06       |
| 05/02/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3314094405132202 DATE: 5/13/2019 Taxi/Car Service/Public Transport - non-overtime, 05/02/19, Car from home to LGA Airport, Uber                                                                                                                                       | $65.25       |
| 05/02/19 | Travel - Parking VENDOR: ABID QURESHI INVOICE#: 3314094405132202 DATE: 5/13/2019 Hotel - Parking, 05/02/19, Valet Parking at Hotel, Ritz Carlton                                                                                                                                                                                   | $36.00       |
| 05/02/19 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 571743 DATE: 5/2/2019 NAME: BUSCHING DESIRE TICKET #: 7356352456 DEPARTURE DATE: 05/16/2019 ROUTE: LGA CLE LGA                                                                                                                                                         | $1,246.60    |
| 05/02/19 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 571757 DATE: 5/2/2019 NAME: WISOTSKY RACHEL TICKET #: 7356352464 DEPARTURE DATE: 05/16/2019 ROUTE: LGA CLE LGA                                                                                                                                                         | $1,246.60    |
| 05/02/19 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 571722CR DATE: 5/2/2019 NAME: GESSNER CHRISTO TICKET #: 7356352447 DEPARTURE DATE: 05/03/2019 ROUTE: CLE JFK                                                                                                                                                           | $-683.30     |
| 05/03/19 | Travel - Auto Rental VENDOR: JOSEPH L. SORKIN INVOICE#: 3298745205061702 DATE: 5/6/2019 Car Rental, 05/03/19, Car rental re: Site visits in PA, Hertz                                                                                                                                                                              | $731.18      |
| 05/03/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3298745205061702 DATE: 5/6/2019 Taxi/Car Service/Public Transport - non-                                                                                                                                                                                         | $94.67       |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 413 of
18-50757-amk    Doc 3177    FILED 09/13/19    ENTERED 09/13/19 16:55:05    Page 28 of 97
596

|          |                                                                                                 |          |
|----------|-------------------------------------------------------------------------------------------------|----------|
|          | overtime, 05/03/19, Car service from airport after trip to PA for site visits., Uber             |          |
| 05/03/19 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 3307390005072005 DATE: 5/7/2019 Taxi/Car Service/Public Transport - non-overtime, 05/03/19, Oral Argument (Ohio), NYC Taxi | $58.20 |
| 05/03/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 3307390005072005 DATE: 5/7/2019 Hotel - Lodging, 05/03/19, Oral Argument (Ohio), The Ritz-Carlton | $225.00 |
| 05/03/19 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 3300737505091609 DATE: 5/9/2019 Dinner - non-overtime, 05/03/19, Working Dinner for A. Qureshi, C. Gessner, J. Sorkin and Tom Downey (A&M)., Collision Bend Brewing Company, Tom Downey-A&M, Abid Qureshi, Chris Gessner, Joseph Sorkin | $167.70 |
| 05/03/19 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 3300737505091609 DATE: 5/9/2019 Lunch - non-overtime, 05/03/19, Travel Working Meal at Cleveland Airport for A. Qureshi and C. Gessner, Vino Volo Cleveland, Abid Qureshi, Chris Gessner | $67.24 |
| 05/03/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 3314094405132202 DATE: 5/13/2019 Hotel - Lodging, 05/03/19, Hotel Room Rate for Stay in Cleveland, Ritz Carlton | $225.00 |
| 05/03/19 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 3314094405132202 DATE: 5/13/2019 Hotel - Breakfast, 05/03/19, Breakfast purchase at Hotel in Cleveland, Ritz Carlton, Abid Qureshi | $22.36 |
| 05/03/19 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3314094405132202 DATE: 5/13/2019 Airfare, 05/03/19, Airfare for travel from Cleveland to OH | $513.30 |
| 05/03/19 | Travel - Auto Rental  VENDOR: ABID QURESHI INVOICE#: 3314094405132202 DATE: 5/13/2019 Car Rental, 05/03/19, Car Rental Charges, Hertz Corporation | $261.74 |
| 05/03/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3314094405132202 DATE: 5/13/2019 Taxi/Car Service/Public Transport - non-overtime, 05/03/19, Car from LGA | $99.53 |

|          |                                                                                                                            |          |
|----------|----------------------------------------------------------------------------------------------------------------------------|----------|
|          | Airport to OBP, Uber                                                                                                        |          |
| 05/03/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3424130006212300 DATE: 6/21/2019 Hotel - Dinner, 05/03/19, Meal re: trip to Cleveland, Ritz, Joseph Sorkin | $80.63   |
| 05/03/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JOSEPH L. SORKIN INVOICE#: 3424130006212300 DATE: 6/21/2019 Hotel - Lodging, 05/03/19, Lodging re: trip to Cleveland  re: hearing, Ritz | $225.00  |
| 05/04/19 | Travel - Auto Rental  VENDOR: ABID QURESHI INVOICE#: 3329355005152103 DATE: 5/15/2019 Car Rental, 05/04/19, Car rental insurance for car picked up in Pittsburgh and dropped off in Cleveland., Premium Car Rental Insurance | $24.95   |
| 05/05/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3310172405081802 DATE: 5/8/2019 Breakfast - non-overtime, 05/05/19, Breakfast while attending hearing., Starbucks, Lisa Beckerman | $7.51    |
| 05/05/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3310172405081802 DATE: 5/8/2019 Hotel - Dinner, 05/05/19, Dinner while attending hearing., Courtyard Marriott, Lisa Beckerman | $24.26   |
| 05/05/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 3310172405081802 DATE: 5/8/2019 Hotel - Lodging, 05/05/19, Hotel stay while attending hearing., Courtyard Marriott | $148.68  |
| 05/05/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLESS NORT INVOICE#: 3123464 DATE: 5/5/2019 Personals meals from the week of 4/29/19-5/5/19- Chopt- 4/29/19 | $20.00   |
| 05/06/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3310172405081802 DATE: 5/8/2019 Dinner - non-overtime, 05/06/19, Meal while attending hearing., Starbucks, Lisa Beckerman | $8.45    |
| 05/06/19 | Travel - Ground Transportation VENDOR: LISA G. BECKERMAN INVOICE#: 3310172405081802 DATE: 5/8/2019 Taxi/Car Service/Public Transport - non-overtime, 05/06/19, Taxi returning home from airport after attending hearing., Newark Cab | $60.00   |

| Date | Description | Amount |
|---|---|---|
| 05/06/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3310172405081802 DATE: 5/8/2019 Hotel - Breakfast, 05/06/19, Breakfast while attending hearing., Courtyard Marriott, Lisa Beckerman | $4.00 |
| 05/06/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3127052 DATE: 5/12/2019 Patrick Chen - Queen of Sheba - 5/6/2019 2 | $20.00 |
| 05/06/19 | Telephone - Long Distance  VENDOR: PATRICK C. CHEN INVOICE#: 3385189406062305 DATE: 6/6/2019 Court Calls, 05/06/19, CourtSolutions Telephonic Hearing re First Energy, CourtSolutions LLC | $70.00 |
| 05/07/19 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 3310172405081802 DATE: 5/8/2019 Car Rental, 05/07/19, Car rental while attending hearing., Hertz | $253.54 |
| 05/07/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1266549 DATE: 5/22/2019  Vendor: Dial Car Voucher #: A4658080 Date: 05/07/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4658080 Date: 05/07/2019 Name: Lisa Beckerman | $77.77 |
| 05/08/19 | Filing Fees  VENDOR: ENERGY SERVICES GROUP / ESG INVOICE#: SI-005426 DATE: 5/8/2019 April 2019 - Quick Tariff Filings | $540.00 |
| 05/09/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 578274 DATE: 5/9/2019 NAME: DOORLEY KATHERINE TICKET #: 7359203356 DEPARTURE DATE: 05/19/2019 ROUTE: DCA CLE DCA | $548.16 |
| 05/10/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1266549 DATE: 5/22/2019  Vendor: Dial Car Voucher #: A4613478 Date: 05/10/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4613478 Date: 05/10/2019 Name: Lisa Beckerman | $67.52 |
| 05/10/19 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-22893 DATE: 5/10/2019 Data Hosting, Hosting Project Management, User Fees, Data Hosting; | $23,928.60 |
| 05/13/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 581096 DATE: 5/13/2019 NAME: DARCY SEAN GERARD | $565.94 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:52:42    Page 416 of
18-50757-amk    Doc 3197    FILED 09/13/19    ENTERED 09/13/19 16:59:05    Page 31 of 97
596

|         | TICKET #: 2475342776 DEPARTURE DATE: 05/14/2019 ROUTE: DCA CMH DCA | |
|---------|---|---|
| 05/14/19 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 3312230005142302 DATE: 5/14/2019 Taxi/Car Service/Public Transport - non-overtime, 05/14/19, Trip from home to airport for flight to Columbus, OH re FES matter., UBER | $32.07 |
| 05/14/19 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 3312230005142302 DATE: 5/14/2019 Taxi/Car Service/Public Transport - non-overtime, 05/14/19, Uber to staples and back to get organizational materials for tomorrowâ€™s House hearing on H.B. 6., UBER | $24.48 |
| 05/14/19 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 3312230005142302 DATE: 5/14/2019 Taxi/Car Service/Public Transport - non-overtime, 05/14/19, Transportation from Columbus, OH Airport to Downtown Columbus, OH re FES client matter., Orange Cab 648 | $32.56 |
| 05/14/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800646 DATE: 5/16/2019 05/14/0019 | $174.74 |
| 05/14/19 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 3342751005212202 DATE: 5/21/2019 Airfare, 05/14/19, May 14 purchase of one-way May 20 airfare from NYC LGA to Cleveland, OH re FES DS Hearing. | $668.30 |
| 05/14/19 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3345151905221607 DATE: 5/22/2019 Airfare, 05/14/19, For Airfare purchase from NYC to Cleveland (actual trip May 19th) | $518.30 |
| 05/14/19 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3345151905231702 DATE: 5/23/2019 Airfare, 05/14/19, For Airfare purchase from Cleveland to NYC (actual trip May 20th) | $518.30 |
| 05/14/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1266549 DATE: 5/22/2019  Vendor: Dial Car Voucher #: A4666599 Date: 05/14/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial | $78.64 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 417 of 597
18-50757-amk    Doc 3178-7    FILED 09/13/19    ENTERED 09/13/19 16:58:05    Page 32 of 97
596

| | | |
|---|---|---|
| | Car Voucher #: A4666599 Date: 05/14/2019 Name: Lisa Beckerman | |
| 05/14/19 | Meals - Business  VENDOR: SEAN G. D'ARCY INVOICE#: 3387182706102008 DATE: 6/10/2019 Lunch - non-overtime, 05/14/19, Meeting prep re HB 6 legislation hearing in Columbus, OH., Cibo Express Walkthrough Market (National Airport), Sean D'Arcy | $10.65 |
| 05/14/19 | Office Supplies  VENDOR: SEAN G. D'ARCY INVOICE#: 3387182706102008 DATE: 6/10/2019 Office Supplies, 05/14/19, Materials (pocket folders and 2 boxes) for use for May 15, 2019 visits re HB 6 legislation hearing in Columbus, OH., Staples | $158.69 |
| 05/14/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SEAN G. D'ARCY INVOICE#: 3387182706102008 DATE: 6/10/2019 Hotel - Lodging, 05/14/19, HB 6 legislation hearing in Columbus, OH., Westin Columbus | $225.00 |
| 05/14/19 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 3387182706102008 DATE: 6/10/2019 Taxi/Car Service/Public Transport - non-overtime, 05/14/19, HB 6 legislation hearing in Columbus, OH., Uber | $6.80 |
| 05/14/19 | Meals - Business  VENDOR: MICHEAL CHEN INVOICE#: 3388085606171412 DATE: 6/17/2019 All Overtime Meals, 05/14/19, Worked Late, Poke Inn, Michael Chen | $20.00 |
| 05/14/19 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 3416998006202202 DATE: 6/20/2019 Airfare, 05/14/19, Airline ticket to Cleveland re: hearing | $518.30 |
| 05/15/19 | Meals - Business  VENDOR: RACHEL WISOTSKY INVOICE#: 3335956405172311 DATE: 5/17/2019 All Overtime Meals, 05/15/19, Late work re negotiations., Sweetgreen, Rachel Wisotsky | $20.00 |
| 05/15/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3128900 DATE: 5/19/2019 Brad Kahn - Haru Restaurant & Sushi Bar Times Square - 5/15/2019 | $20.00 |
| 05/15/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1266612 DATE: 5/29/2019  Vendor: Dial Car Voucher #: A4600471 Date: 05/15/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial | $77.77 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:53:42    Page 418 of 597
18-50757-amk    Doc 3177    FILED 09/13/19    ENTERED 09/13/19 16:59:05    Page 33 of 97
596

| | | |
|---|---|---|
| | Car Voucher #: A4600471 Date: 05/15/2019 Name: Lisa Beckerman | |
| 05/15/19 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 3387182706102008 DATE: 6/10/2019 Taxi/Car Service/Public Transport - non-overtime, 05/15/19, HB 6 legislation hearing in Columbus, OH., Red Top Cab of Arlington | $55.15 |
| 05/15/19 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 3387182706102008 DATE: 6/10/2019 Taxi/Car Service/Public Transport - non-overtime, 05/15/19, HB 6 legislation hearing in Columbus, OH., Uber | $19.57 |
| 05/15/19 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 3387182706102008 DATE: 6/10/2019 Taxi/Car Service/Public Transport - non-overtime, 05/15/19, HB 6 legislation hearing in Columbus, OH., Uber | $6.80 |
| 05/15/19 | Meals - Business  VENDOR: SEAN G. D'ARCY INVOICE#: 3387182706102008 DATE: 6/10/2019 Breakfast - non-overtime, 05/15/19, HB 6 legislation hearing in Columbus, OH., Graze on 1 Capitol Square, Sean D'Arcy | $8.40 |
| 05/16/19 | Meals - Business  VENDOR: DESIREE E. BUSCHING INVOICE#: 3330592505162008 DATE: 5/16/2019 Breakfast - non-overtime, 05/16/19, Breakfast before travel to attend meeting, Cibo Express Food Hall, Desiree Busching | $35.00 |
| 05/16/19 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 3335956405172311 DATE: 5/17/2019 Overtime Taxi/Car Service/Public Transport, 05/16/19, Travel re: client negotiations., Uber | $42.48 |
| 05/16/19 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 3335956405172311 DATE: 5/17/2019 Overtime Taxi/Car Service/Public Transport, 05/16/19, Travel re: client negotiations., Uber | $46.11 |
| 05/16/19 | Meetings - Miscellaneous  VENDOR: RACHEL WISOTSKY INVOICE#: 3335956405172311 DATE: 5/17/2019 Hotel - Banquet Charges, 05/16/19, Breakfast, lunch, and conference rooms for 18 people, Embassy Suites | $1,853.49 |
| 05/16/19 | Meals - Business  VENDOR: RACHEL | $7.48 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:53:42    Page 419 of
18-50757-amk    Doc 3179-7    FILED 09/13/19    ENTERED 09/13/19 16:55:03    Page 34 of 97
596

|          |                                                                                                                                                                                                                                                                                                                  |          |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | WISOTSKY INVOICE#: 3335956405172311 DATE: 5/17/2019 Lunch - non-overtime, 05/16/19, Travel re: client negotiations., Hudson News/Cleveland Airport, Rachel Wisotsky                                                                                                                                                |          |
| 05/16/19 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 3342751005212202 DATE: 5/21/2019 Airfare, 05/16/19, May 16 purchase of one-way May 20 airfare from Cleveland to NYC LGA after FES DS hearing.                                                                                                                      | $668.30  |
| 05/16/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3128900 DATE: 5/19/2019 Brad Kahn - Bareburger 46th St.) - 5/16/2019                                                                                                                                                                  | $20.00   |
| 05/16/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3345151905221607 DATE: 5/22/2019 Overtime Taxi/Car Service/Public Transport, 05/16/19, Late car home after attending FES calls / meetings., NYC Taxi Cab                                                                                              | $12.95   |
| 05/16/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E209-19 DATE: 5/18/2019 \|TRACKING #: 1Z02E52E0197877771; SHIP DATE: 05/16/2019; SENDER: Brad Kahn; NAME: Kate  Bradley COMPANY: Brouse McDowell ADDRESS: 388 S. Main Street, Akron, OH 44311 US;                  | $22.06   |
| 05/16/19 | Research  VENDOR: SEAN G. D'ARCY INVOICE#: 3387182706102008 DATE: 6/10/2019 Research, 05/16/19, Research re client interests., DMG SUBSCRIPTIONS DI COLUMBUS    OH, DMG SUBSCRIPTIONS DI COLUMBUS OH                                                                                                                | $7.99    |
| 05/17/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3345151905221607 DATE: 5/22/2019 Overtime Taxi/Car Service/Public Transport, 05/17/19, Late car home after attending FES calls / meetings., NYC Taxi Cab                                                                                              | $12.36   |
| 05/17/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800649 DATE: 5/23/2019  05/17/2019, Meeting refreshments and food                                                                                                                                                                               | $43.55   |
| 05/17/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800649 DATE: 5/23/2019  05/17/2019, Meeting                                                                                                                                                                                                     | $32.34   |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:53:42    Page 420 of
596
18-50757-amk    Doc 3177    FILED 09/13/19    ENTERED 09/13/19 16:59:05    Page 35 of 97

| | | |
|---|---|---|
| | refreshments and food | |
| 05/17/19 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 3387182706102008 DATE: 6/10/2019 Taxi/Car Service/Public Transport - non-overtime, 05/17/19, Participating in external affairs teleconference., Carlo Charmant (Taxi Driver in Columbus, OH) | $32.00 |
| 05/18/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1266612 DATE: 5/29/2019 Vendor: Dial Car Voucher #: A4437379 Date: 05/18/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4437379 Date: 05/18/2019 Name: Lisa Beckerman | $67.52 |
| 05/18/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1266612 DATE: 5/29/2019 Vendor: Dial Car Voucher #: A4444581 Date: 05/18/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4444581 Date: 05/18/2019 Name: Lisa Beckerman | $79.82 |
| 05/19/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3342751005212202 DATE: 5/21/2019 Taxi/Car Service/Public Transport - non-overtime, 05/19/19, Uber Car Service from Cleveland Airport to Akron Marriott hotel re FES DS hearing., Uber Car Service | $50.03 |
| 05/19/19 | Meals - Business VENDOR: BRAD M. KAHN INVOICE#: 3342751005212202 DATE: 5/21/2019 Dinner - non-overtime, 05/19/19, Dinner for B. Kahn and K. Doorley re FES DS Hearing in Akron, OH, Lock 15 Brewing Company, Brad Kahn, Kate Doorley | $81.39 |
| 05/19/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3345151905221607 DATE: 5/22/2019 Taxi/Car Service/Public Transport - non-overtime, 05/19/19, Car from home to LGA Airport for travel to Cleveland, Uber | $82.53 |
| 05/19/19 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 3357690505282006 DATE: 5/28/2019 Taxi/Car Service/Public Transport - non-overtime, 05/19/19, Travel to Akron for FES DS Hearing, Uber | $22.98 |
| 05/19/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1266612 DATE: 5/29/2019 | $81.59 |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 421 of
596
18-50757-amk    Doc 3177-7    FILED 09/13/19    ENTERED 09/13/19 16:59:03    Page 36 of 97

|          |                                                                                  |         |
|----------|----------------------------------------------------------------------------------|---------|
|          | Vendor: Dial Car Voucher #: A4653932 Date: 05/19/2019 Name: Brad Kahn\|\|Car Service, Vendor: Dial Car Voucher #: A4653932 Date: 05/19/2019 Name: Brad Kahn |         |
| 05/20/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BRAD M. KAHN INVOICE#: 3342751005212202 DATE: 5/21/2019 Hotel - Lodging, 05/20/19, Lodging at Courtyard by Marriott Akron Downtown re FES DS Hearing in Akron, OH, Courtyard by Marriott Akron Downtown | $177.49 |
| 05/20/19 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 3342751005212202 DATE: 5/21/2019 Lunch - non-overtime, 05/20/19, Working lunch after FES DS Hearing in Akron for B. Kahn, A. Qureshi and K. Doorley., Crave, Brad Kahn, Abid Qureshi, Kate Doorley | $73.28 |
| 05/20/19 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 3342751005212202 DATE: 5/21/2019 Breakfast - non-overtime, 05/20/19, Breakfast for B. Kahn and K. Doorley re FES DS Hearing in Akron, OH, Mustard Seed Market, Brad Kahn | $21.15 |
| 05/20/19 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 3345151905221607 DATE: 5/22/2019 Dinner - non-overtime, 05/20/19, Travel meal for A. Qureshi, B. Kahn and K. Doorley, Vino Volo Cleveland, Abid Qureshi, Brad Kahn, Kate Doorley | $109.80 |
| 05/20/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3345151905221607 DATE: 5/22/2019 Taxi/Car Service/Public Transport - non-overtime, 05/20/19, Car from LGA Airport to home after canceled flight to Cleveland., Uber | $83.36 |
| 05/20/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3345151905221607 DATE: 5/22/2019 Taxi/Car Service/Public Transport - non-overtime, 05/20/19, Car from home to LGA Airport for travel to Cleveland, Uber | $86.96 |
| 05/20/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3345151905221607 DATE: 5/22/2019 Taxi/Car Service/Public Transport - non-overtime, 05/20/19, Car from Cleveland Airport to Bankruptcy Court in Akron., Uber | $137.18 |
| 05/20/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: | $213.22 |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 19:52:42    Page 422 of
596
18-50757-amk    Doc 3199-7    FILED 09/13/19    ENTERED 09/13/19 16:58:05    Page 37 of 97

|          |                                                                                                                                                                                                                                          |           |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | 3349070405241605 DATE: 5/24/2019 Hotel - Lodging, 05/20/19, Hotel Stay in Akron for FES hearing, Courtyard by Marriott                                                                                                                     |           |
| 05/20/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1266549 DATE: 5/22/2019 Vendor: Dial Car Voucher #: A4508043 Date: 05/20/2019 Name: Brad Kahn\|\|Car Service, Vendor: Dial Car Voucher #: A4508043 Date: 05/20/2019 Name: Brad Kahn | $106.10   |
| 05/20/19 | Travel - Auto Rental  VENDOR: KATE DOORLEY INVOICE#: 3357690505282006 DATE: 5/28/2019 Car Rental, 05/20/19, Travel to Akron for FES DS Hearing, Hertz car rental                                                                           | $103.04   |
| 05/20/19 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 3357690505282006 DATE: 5/28/2019 Taxi/Car Service/Public Transport - non-overtime, 05/20/19, Attend FES DS Hearing in Akron, OH, Uber                                         | $15.48    |
| 05/20/19 | Telephone - Long Distance  VENDOR: PATRICK C. CHEN INVOICE#: 3385189406062305 DATE: 6/6/2019 Court Calls, 05/20/19, CourtSolutions Telephonic Court hearing re First Energy., CourtSolutions LLC                                            | $70.00    |
| 05/20/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 585650 DATE: 5/20/2019 NAME: DOORLEY KATHERI TICKET #: 7362180446 DEPARTURE DATE: 05/20/2019 ROUTE: CLE DCA                                                                   | $364.40   |
| 05/21/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3345151905221607 DATE: 5/22/2019 Taxi/Car Service/Public Transport - non-overtime, 05/21/19, Car from JFK Airport to home, Uber                                              | $129.90   |
| 05/21/19 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3347020505230003 DATE: 5/23/2019 All Overtime Meals, 05/21/19, Worked late re FirstEnergy and had Dinner delivered from Kosher In Midtown to office, Kosher In Midtown, Jonathan Ciner | $20.00    |
| 05/21/19 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3347020505230003 DATE: 5/23/2019 Overtime Taxi/Car Service/Public Transport, 05/21/19, Worked late re FirstEnergy and took Uber car service home, Uber                   | $73.98    |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 423 of
18-50757-amk    Doc 3199-7    FILED 09/13/19    ENTERED 09/13/19 16:59:03    Page 38 of 97
596

| | | |
|---|---|---|
| 05/21/19 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 4/1/19-4/30/19 | $3.71 |
| 05/21/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800649 DATE: 5/23/2019 05/21/0019 | $192.16 |
| 05/21/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: KATE DOORLEY INVOICE#: 3357690505282006 DATE: 5/28/2019 Hotel - Lodging, 05/21/19, Two nights lodging for trip to Akron for FES DS hearing, Courtyard Marriott Akron | $470.23 |
| 05/21/19 | Telephone - Long Distance  VENDOR: PATRICK C. CHEN INVOICE#: 3385189406062305 DATE: 6/6/2019 Court Calls, 05/21/19, CourtSolutions Telephonic Court Hearing re First Energy, CourtSolutions LLC | $70.00 |
| 05/22/19 | Meals - Business  VENDOR: BAILEY A. PEPE INVOICE#: 3352926405242005 DATE: 5/24/2019 All Overtime Meals, 05/22/19, Meal re: late night work re: 696597 business, Whole Foods, Bailey Pepe | $18.35 |
| 05/22/19 | Travel - Ground Transportation VENDOR: BAILEY A. PEPE INVOICE#: 3352926405242005 DATE: 5/24/2019 Overtime Taxi/Car Service/Public Transport, 05/22/19, Uber re: late night work re: 696597 business, Uber | $48.68 |
| 05/22/19 | Professional Fees - Miscellaneous VENDOR: GEOSYNTEC CONSULTANTS INC INVOICE#: 183371826 DATE: 5/22/2019 CHE8394 -- BANKRUPTCY EXPERT CONSULTING | $106,967.16 |
| 05/23/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1267100 DATE: 6/5/2019  Vendor: Dial Car Voucher #: A4465783 Date: 05/23/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4465783 Date: 05/23/2019 Name: Lisa Beckerman | $77.77 |
| 05/27/19 | Travel - Airfare  VENDOR: SEAN G. D'ARCY INVOICE#: 3387182706102008 DATE: 6/10/2019 Airfare, 05/27/19, Meeting prep re HB 6 legislation hearing in Columbus, OH. | $565.94 |
| 05/28/19 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 3387182706102008 DATE: | $33.36 |

|  |  |  |
|---|---|---|
|  | 6/10/2019<br>Taxi/Car Service/Public Transport - non-overtime, 05/28/19, Meetings (HB 6 legislation) prep in Columbus., Said Hassen (Taxi in Ohio) |  |
| 05/28/19 | Travel - Ground Transportation<br>VENDOR: SEAN G. D'ARCY<br>INVOICE#: 3387182706102008 DATE: 6/10/2019<br>Taxi/Car Service/Public Transport - non-overtime, 05/28/19, Meetings (HB 6 legislation) prep in Columbus., Uber | $42.88 |
| 05/28/19 | Meals - Business  VENDOR: SEAN G. D'ARCY INVOICE#: 3387182706102008 DATE: 6/10/2019<br>Hotel - Dinner, 05/28/19, Meetings (HB 6 legislation) prep in Columbus., Westin Columbus, Sean D'Arcy | $50.00 |
| 05/28/19 | Travel - Lodging (Hotel, Apt, Other)<br>VENDOR: SEAN G. D'ARCY<br>INVOICE#: 3387182706102008 DATE: 6/10/2019<br>Hotel - Lodging, 05/28/19, Meetings (HB 6 legislation) prep in Columbus., Westin Columbus | $225.00 |
| 05/28/19 | Travel - Ground Transportation<br>VENDOR: SEAN G. D'ARCY<br>INVOICE#: 3387182706102008 DATE: 6/10/2019<br>Taxi/Car Service/Public Transport - non-overtime, 05/28/19, Meetings (HB 6 legislation) prep in Columbus., Uber | $8.12 |
| 05/28/19 | Travel - Ground Transportation<br>VENDOR: SEAN G. D'ARCY<br>INVOICE#: 3387182706141907 DATE: 6/14/2019<br>Taxi/Car Service/Public Transport - non-overtime, 05/28/19, Meetings (HB 6 legislation) prep in Columbus., Uber | $6.80 |
| 05/28/19 | Travel - Ground Transportation<br>VENDOR: SEAN G. D'ARCY<br>INVOICE#: 3387182706141907 DATE: 6/14/2019<br>Taxi/Car Service/Public Transport - non-overtime, 05/28/19, Meetings (HB 6 legislation) prep in Columbus., Uber | $6.80 |
| 05/28/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 590906CR DATE: 5/28/2019<br>NAME: ALBERINO SCOTT TICKET #: 7348386911 DEPARTURE DATE: 04/10/2019 ROUTE: DCA LGA | $-289.31 |
| 05/29/19 | Travel - Ground Transportation<br>VENDOR: SEAN G. D'ARCY<br>INVOICE#: 3387182706102008 DATE: 6/10/2019<br>Taxi/Car Service/Public Transport - non-overtime, 05/29/19, Work re HB 6 | $7.65 |

| Date | Description | Amount |
|---|---|---|
| | legislation in Columbus., Uber | |
| 05/29/19 | Meals - Business  VENDOR: SEAN G. D'ARCY INVOICE#: 3387182706102008 DATE: 6/10/2019 Breakfast - non-overtime, 05/29/19, Meetings (HB 6 legislation) prep in Columbus., Coffee Bar (Westin Hotel), Sean D'Arcy | $8.00 |
| 05/29/19 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 3387182706102008 DATE: 6/10/2019 Taxi/Car Service/Public Transport - non-overtime, 05/29/19, Meetings re HB 6 legislation in Columbus., Uber | $21.30 |
| 05/29/19 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 3387182706102008 DATE: 6/10/2019 Taxi/Car Service/Public Transport - non-overtime, 05/29/19, Meetings re HB 6 legislation in Columbus., Independent Taxi | $55.00 |
| 05/30/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800650 DATE: 5/30/2019  05/30/2019, Meeting refreshments and food | $37.83 |
| 05/30/19 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 3379871506051704 DATE: 6/5/2019 Overtime Taxi/Car Service/Public Transport, 05/30/19, Late work., Lyft | $19.12 |
| 05/30/19 | Meals - Business  VENDOR: RACHEL WISOTSKY INVOICE#: 3379871506051704 DATE: 6/5/2019 All Overtime Meals, 05/30/19, Late work., Psotmates, Rachel Wisotsky | $20.00 |
| 05/30/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3409108906171905 DATE: 6/17/2019 Overtime Taxi/Car Service/Public Transport, 05/30/19, Taxi from OBP to home, NYC Taxi Cab | $14.15 |
| 05/30/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1267455 DATE: 6/12/2019  Vendor: Dial Car Voucher #: A4616079 Date: 05/30/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4616079 Date: 05/30/2019 Name: Lisa Beckerman | $77.77 |
| 05/30/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 593642 DATE: 5/30/2019 NAME: CARTY CHRISTOPH TICKET #: 7366110898 DEPARTURE DATE: | $1,126.61 |

18-50757-amk    Doc 3998    Filed 04/27/20    Entered 04/27/20 19:53:42    Page 426 of
18-50757-amk    Doc 3177    Filed 09/13/19    Entered 09/13/19 16:58:05    Page 41 of 97
596

|         |                                                                                                   |          |
|---------|---------------------------------------------------------------------------------------------------|----------|
|         | 06/03/2019 ROUTE: LGA PIT LGA                                                                     |          |
| 05/30/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 593947 DATE: 5/30/2019 NAME: DOORLEY KATHERINE TICKET #: 7366111074 DEPARTURE DATE: 06/12/2019 ROUTE: DCA CLE DCA | $521.17 |
| 05/31/19 | Travel - Ground Transportation VENDOR: SUNNY'S WORLDWIDE CHAUFFEURED TRANSPORTI INVOICE#: 241893 DATE: 5/31/2019 Sunny's Worldwide Invoice - Service for Desiree Bushing/ Reservation # 528208 *1 (5/16/19), Home to LGA | $100.00 |
| 05/31/19 | Travel - Ground Transportation VENDOR: SUNNY'S WORLDWIDE CHAUFFEURED TRANSPORTI INVOICE#: 241893 DATE: 5/31/2019 Sunny's Worldwide Invoice - Service for Rachel Wisotsky/ Reservation # 528208 *2 (5/16/2019), Home to LGA | $100.00 |
| 05/31/19 | Travel - Ground Transportation VENDOR: SUNNY'S WORLDWIDE CHAUFFEURED TRANSPORTI INVOICE#: 241893 DATE: 5/31/2019 Sunny's Worldwide Invoice - Service for Rachel Wisotsky/ Reservation # 528208 *3 (5/16/19), LGA to Home | $100.00 |
| 05/31/19 | Travel - Ground Transportation VENDOR: SUNNY'S WORLDWIDE CHAUFFEURED TRANSPORTI INVOICE#: 241893 DATE: 5/31/2019 Sunny's Worldwide Invoice - Service for Desiree Busching/ Reservation # 528209 (5/16/19), LGA to Home | $100.00 |
| 05/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1905 DATE: 5/31/2019 - Document retrieval in various courts | $43.82 |
| 05/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1905 DATE: 5/31/2019 - Document retrieval in various courts | $43.82 |
| 05/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1905 DATE: 5/31/2019 - Document retrieval in various courts | $43.82 |
| 05/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1905 DATE: 5/31/2019 - Document retrieval in various courts | $43.82 |
| 05/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1905 DATE: 5/31/2019 - Document retrieval in various courts | $59.06 |
| 05/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: | $43.82 |

|          | 134294-1905 DATE: 5/31/2019 |         |
|----------|------------------------------|---------|
|          | - Document retrieval in various courts | |
| 05/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1905 DATE: 5/31/2019 - Document retrieval in various courts | $43.82 |
| 05/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1905 DATE: 5/31/2019 - Document retrieval in various courts | $43.82 |
| 05/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1905 DATE: 5/31/2019 - Document retrieval in various courts | $43.82 |
| 05/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1905 DATE: 5/31/2019 - Document retrieval in various courts | $87.64 |

Current Expenses                                          $173,953.00

**Total Amount of This Invoice**                          **$2,613,410.00**

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 428 of
18-50757-amk    Doc 3177-7    FILED 09/13/19    ENTERED 09/13/19 16:59:03    Page 43 of 97
596



FIRSTENERGY SOLUTIONS CORP
76 SOUTH MAIN STREET
AKRON, OH 44308-1890
ATTN: RICK GIANNANTONIO

| | |
|---|---|
| Invoice Number | 1846049 |
| Invoice Date | 09/06/19 |
| Client Number | 696597 |
| Matter Number | 0005 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Prof Fees - Consultant Fees | $43,011.25 |
| Courier Service/Messenger Service- Off Site | $1,157.40 |
| Document Retrieval | $438.25 |
| Duplication - In House | $717.10 |
| Meals - Business | $2,947.57 |
| Professional Fees - Miscellaneous | $220,835.50 |
| Research | $20.00 |
| Telephone - Long Distance | $70.00 |
| Transcripts | $2,047.20 |
| Travel - Airfare | $13,944.10 |
| Travel - Auto Rental | $801.92 |
| Travel - Ground Transportation | $5,714.09 |
| Travel - Lodging (Hotel, Apt, Other) | $2,902.06 |
| Travel - Parking | $70.00 |
| Travel - Telephone & Fax | $39.95 |

Current Expenses $294,716.39

| Date | | Value |
|---|---|---|
| 05/28/19 | Prof Fees - Consultant Fees VENDOR: ANKURA CONSULTING GROUP, LLC INVOICE#: 1000002056 DATE: 5/28/2019 Project 002822 /FES - Bruce | $43,011.25 |
| 06/01/19 | Research VENDOR: RETRIEV-IT | $20.00 |

19-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 429 of
506
19-50757-amk    Doc 3177-7    FILED 09/13/19    ENTERED 09/13/19 16:53:05    Page 44 of 97

|          | INVOICE#: 9840 DATE: 6/1/2019 Retriev-It Research - May 2019 - Article Retrieval for J. Ciner (Q#43515) | |
|----------|---|---|
| 06/01/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1267100 DATE: 6/5/2019 Vendor: Dial Car Voucher #: A4674088 Date: 06/01/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4674088 Date: 06/01/2019 Name: Lisa Beckerman | $73.67 |
| 06/01/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1267455 DATE: 6/12/2019 Vendor: Dial Car Voucher #: A4606684 Date: 06/01/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4606684 Date: 06/01/2019 Name: Lisa Beckerman | $69.57 |
| 06/02/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1267455 DATE: 6/12/2019 Vendor: Dial Car Voucher #: A4471340 Date: 06/02/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4471340 Date: 06/02/2019 Name: Lisa Beckerman | $69.57 |
| 06/02/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1267455 DATE: 6/12/2019 Vendor: Dial Car Voucher #: A4482704 Date: 06/02/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4482704 Date: 06/02/2019 Name: Lisa Beckerman | $69.57 |
| 06/03/19 | Meals - Business  VENDOR: MICHEAL CHEN INVOICE#: 3388085606171412 DATE: 6/17/2019 All Overtime Meals, 06/03/19, Worked Late, Chirping Chicken, Michael Chen | $15.79 |
| 06/03/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1267455 DATE: 6/12/2019 Vendor: Dial Car Voucher #: A4621191 Date: 06/03/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4621191 Date: 06/03/2019 Name: Lisa Beckerman | $88.02 |
| 06/03/19 | Travel - Ground Transportation VENDOR: CHRISTOPHER W. CARTY INVOICE#: 3461831207082104 DATE: 7/8/2019 Taxi/Car Service/Public Transport - non-overtime, 06/03/19, Trip from home to LGA for travel to Pittsburgh to visit Pleasants Power Plant, Uber | $31.20 |
| 06/03/19 | Travel - Ground Transportation VENDOR: CHRISTOPHER W. CARTY | $49.97 |

| | | |
|---|---|---|
| | INVOICE#: 3461831207082104 DATE: 7/8/2019 Taxi/Car Service/Public Transport - non-overtime, 06/03/19, Trip from LGA to home after travel to Pittsburgh to visit Pleasants Power Plant, Uber | |
| 06/03/19 | Travel - Auto Rental  VENDOR: CHRISTOPHER W. CARTY INVOICE#: 3461831207082104 DATE: 7/8/2019 Car Rental, 06/03/19, Car rental from Pittsburgh to visit Pleasants Power Plant., Uber | $218.16 |
| 06/03/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 596104 DATE: 6/3/2019 NAME: ZENSKY DAVID M TICKET #: 0768142426 DEPARTURE DATE: 06/25/2019 ROUTE: Unknown | $0.00 |
| 06/03/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 596104 DATE: 6/3/2019 NAME: ZENSKY DAVID M TICKET #: 7367338250 DEPARTURE DATE: 06/25/2019 ROUTE: LGA CVG LGA | $1,576.60 |
| 06/04/19 | Duplication - In House  Photocopy - User # 990100, NY, 8 page(s) | $0.80 |
| 06/04/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800651 DATE: 6/6/2019 06/04/0019, Lunch Meeting with Geosyntec (5 people). | $148.61 |
| 06/04/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 597514 DATE: 6/4/2019 NAME: DOORLEY KATHERI TICKET #: 0768227259 DEPARTURE DATE: 06/12/2019 ROUTE: Unknown | $0.00 |
| 06/04/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 597514 DATE: 6/4/2019 NAME: DOORLEY KATHERINE TICKET #: 7367672837 DEPARTURE DATE: 06/12/2019 ROUTE: DCA CLE DCA | $200.00 |
| 06/05/19 | Travel - Telephone & Fax  VENDOR: JOSEPH L. SORKIN INVOICE#: 3416998006202202 DATE: 6/20/2019 Travel - WiFi, 06/05/19, Wifi while traveling, Delta | $39.95 |
| 06/05/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1267719 DATE: 6/19/2019  Vendor: Dial Car Voucher #: A4660086 Date: 06/05/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4660086 Date: | $80.84 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:58:42    Page 431 of
596
18-50757-amk    Doc 3197    FILED 09/13/19    ENTERED 09/13/19 16:59:05    Page 46 of 97

| | | |
|---|---|---|
| 06/06/19 | 06/05/2019 Name: Lisa Beckerman<br>Meals - Business VENDOR: BAILEY A.<br>PEPE INVOICE#: 3386284106071506<br>DATE: 6/7/2019<br>All Overtime Meals, 06/06/19, Dinner<br>from Whole Foods Market re: FES late<br>night work, Whole Foods Market, Bailey<br>Pepe | $20.00 |
| 06/06/19 | Travel - Ground Transportation<br>VENDOR: BAILEY A. PEPE<br>INVOICE#: 3386284106071506 DATE:<br>6/7/2019 Overtime Taxi/Car<br>Service/Public Transport, 06/06/19, Uber<br>re: late night work FES business, Uber | $49.40 |
| 06/06/19 | Meals - Business VENDOR:<br>RESTAURANT ASSOCIATES INC<br>INVOICE#: 2033800651 DATE:<br>6/6/2019<br>06/06/0019, Lunch, meet and confer with<br>DOJ (5 people). | $93.63 |
| 06/06/19 | Meals - Business VENDOR:<br>RESTAURANT ASSOCIATES INC<br>INVOICE#: 2033800651 DATE:<br>6/6/2019<br>06/06/0019, Lunch, meeting with<br>Geosyntec (7 people). | $200.33 |
| 06/06/19 | Travel - Parking VENDOR:<br>JONATHAN A. CINER INVOICE#:<br>3409042706172104 DATE: 6/17/2019<br>Parking, 06/06/19, Worked late re<br>FirstEnergy and Parked personal vehicle<br>at Quik Park 1133 Garage LLC, also paid<br>$17.00 in Tolls, gas and parking lot tip,<br>Quik Park 1133 Garage LLC | $0.00 |
| 06/06/19 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#:<br>1267719 DATE: 6/19/2019<br> Vendor: Dial Car Voucher #: A4457292<br>Date: 06/06/2019 Name: Lisa<br>Beckerman||Car Service, Vendor: Dial<br>Car Voucher #: A4457292 Date:<br>06/06/2019 Name: Lisa Beckerman | $79.82 |
| 06/06/19 | Travel - Airfare VENDOR: BRAD M.<br>KAHN INVOICE#: 3424222706212201<br>DATE: 6/21/2019<br>Airfare, 06/06/19, June 6 purchase of<br>June 12 one way ticket from LGA to<br>Cleveland, OH re First Energy hearing | $517.30 |
| 06/06/19 | Travel - Airfare VENDOR: BRAD M.<br>KAHN INVOICE#: 3424222706212201<br>DATE: 6/21/2019<br>Airfare, 06/06/19, June 6 purchase of<br>June 13 one-way ticket from Cleveland,<br>OH to LGA after First Energy hearing in<br>Cleveland, OH | $668.30 |
| 06/06/19 | Travel - Airfare VENDOR: WELLS<br>FARGO CC GHOST CARD INVOICE#:<br>599192 DATE: 6/6/2019 | $0.00 |

|          | NAME: CHEN ZE WEN JUL TICKET #: 0768332472 DEPARTURE DATE: 06/25/2019 ROUTE: Unknown | |
|----------|---------------------------------------------------------|----------|
| 06/06/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 599192 DATE: 6/6/2019 NAME: CHEN ZE WEN JULIUS TICKET #: 7368344493 DEPARTURE DATE: 06/25/2019 ROUTE: IAD CVG | $332.85 |
| 06/06/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 599197 DATE: 6/6/2019 NAME: CHEN ZE WEN JUL TICKET #: 0768332474 DEPARTURE DATE: 06/26/2019 ROUTE: Unknown | $0.00 |
| 06/06/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 599197 DATE: 6/6/2019 NAME: CHEN ZE WEN JUL TICKET #: 7368344495 DEPARTURE DATE: 06/26/2019 ROUTE: CVG DCA | $353.30 |
| 06/06/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 599663 DATE: 6/6/2019 NAME: SHAH PRATIK TICKET #: 0768359699 DEPARTURE DATE: 06/25/2019 ROUTE: Unknown | $0.00 |
| 06/06/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 599663 DATE: 6/6/2019 NAME: SHAH PRATIK TICKET #: 7368666015 DEPARTURE DATE: 06/25/2019 ROUTE: IAD CVG | $170.90 |
| 06/06/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 599668 DATE: 6/6/2019 NAME: SHAH PRATIK TICKET #: 0768361701 DEPARTURE DATE: 06/26/2019 ROUTE: Unknown | $0.00 |
| 06/06/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 599668 DATE: 6/6/2019 NAME: SHAH PRATIK TICKET #: 7368666018 DEPARTURE DATE: 06/26/2019 ROUTE: CVG DCA | $124.30 |
| 06/06/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 599148CR DATE: 6/6/2019 NAME: CHEN ZE WEN JUL TICKET #: 0766886157 DEPARTURE DATE: 06/25/2019 ROUTE: Unknown | $0.00 |
| 06/06/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 599155CR DATE: 6/6/2019 NAME: PATERNO LIDE E TICKET #: 0766886155 DEPARTURE DATE: 06/06/2019 ROUTE: Unknown | $0.00 |
| 06/07/19 | Travel - Ground Transportation | $10.56 |

| | | |
|---|---|---|
| | VENDOR: ABID QURESHI INVOICE#: 3409108906171905 DATE: 6/17/2019 Overtime Taxi/Car Service/Public Transport, 06/07/19, Taxi from OBP to home, NYC Taxi Cab | |
| 06/07/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800653 DATE: 6/13/2019 06/07/0019, Lunch, meeting with Geosyntec (7 people). | $245.00 |
| 06/07/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 600525 DATE: 6/7/2019 NAME: PATERNO LIDE E TICKET #: 0768417675 DEPARTURE DATE: 06/26/2019 ROUTE: Unknown | $0.00 |
| 06/07/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 600525 DATE: 6/7/2019 NAME: PATERNO LIDE E TICKET #: 7369019784 DEPARTURE DATE: 06/26/2019 ROUTE: CVG PHL | $189.72 |
| 06/07/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 600531 DATE: 6/7/2019 NAME: PATERNO LIDE E TICKET #: 1512610678 DEPARTURE DATE: 06/07/2019 ROUTE: Unknown | $0.00 |
| 06/07/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 600531 DATE: 6/7/2019 NAME: PATERNO LIDE E TICKET #: 0768417679 DEPARTURE DATE: 06/25/2019 ROUTE: Unknown | $0.00 |
| 06/07/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 600531 DATE: 6/7/2019 NAME: PATERNO LIDE E TICKET #: 7369019789 DEPARTURE DATE: 06/25/2019 ROUTE: IAD CVG | $170.90 |
| 06/07/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 600538 DATE: 6/7/2019 NAME: PATERNO LIDE E TICKET #: 4576052261 DEPARTURE DATE: 06/25/2019 ROUTE: IAD CVG PHL | $37.49 |
| 06/08/19 | Travel - Ground Transportation VENDOR: PATRICK C. CHEN INVOICE#: 3475263907122309 DATE: 7/12/2019 Working Late in Office Taxi/Car/etc, 06/08/19, Late NYC Taxi from office to home after late office work re First Energy, NYC Taxi | $12.35 |
| 06/10/19 | Meals - Business  VENDOR: BAILEY A. PEPE INVOICE#: 3395648206112207 DATE: 6/11/2019 | $20.00 |

|          |                                                                                   |             |
|----------|-----------------------------------------------------------------------------------|-------------|
|          | Dinner - non-overtime, 06/10/19, Food from Whole foods Market re: late night work re: FES business, Whole Foods, Bailey Pepe |             |
| 06/10/19 | Travel - Ground Transportation VENDOR: BAILEY A. PEPE INVOICE#: 3395648206112207 DATE: 6/11/2019 Overtime Taxi/Car Service/Public Transport, 06/10/19, Uber re: late night work re: FES, Uber | $48.70      |
| 06/10/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3142800 DATE: 6/16/2019 Chris Christopher) Gessner - Cafe China 37th Street) - 6/10/2019 | $20.00      |
| 06/10/19 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3420733406202100 DATE: 6/20/2019 Airfare, 06/10/19, Advanced airfare purchase for travel on June 13th from Cleveland, OH to NYC | $517.30     |
| 06/10/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1267719 DATE: 6/19/2019  Vendor: Dial Car Voucher #: A4600943 Date: 06/10/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4600943 Date: 06/10/2019 Name: Lisa Beckerman | $80.84      |
| 06/10/19 | Meals - Business  VENDOR: JESSICA N. GOUDREAULT INVOICE#: 3398252506241411 DATE: 6/24/2019 Dinner - non-overtime, 06/10/19, Dinner while working late on matter., Whole Foods, Jess Goudreault | $16.71      |
| 06/10/19 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 3419701906271608 DATE: 6/27/2019 Overtime Taxi/Car Service/Public Transport, 06/10/19, Worked Late, NYC Taxi | $41.62      |
| 06/10/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 601630 DATE: 6/10/2019 NAME: BECKERMAN LISA TICKET #: 0768494307 DEPARTURE DATE: 06/24/2019 ROUTE: Unknown | $0.00       |
| 06/10/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 601630 DATE: 6/10/2019 NAME: BECKERMAN LISA G TICKET #: 7369614411 DEPARTURE DATE: 06/24/2019 ROUTE: EWR CLE EWR | $1,098.21   |
| 06/10/19 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-23339 | $36,179.75  |

|           |                                                                                                                                                                                                                                                                                                                                                      |          |
|-----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|           | DATE: 6/10/2019 Data Hosting, User Fees, Data Hosting, Hosting Project Management (hrs); Hosting Project Management (hrs); Standalone OCR Processing (pages) etc.                                                                                                                                                                                        |          |
| 06/11/19  | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3405483906142202 DATE: 6/14/2019 Dinner - non-overtime, 06/11/19, Worked late re FirstEnergy and had Dinner delivered to office from Pita Grill Kosher - Midtown East, Pita Grill Kosher - Midtown East, Jonathan Ciner                                                                           | $20.00   |
| 06/11/19  | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3142800 DATE: 6/16/2019 Yehuda Raskin - Jerusalem Cafe  OK Kosher - 6/11/2019                                                                                                                                                                                              | $20.00   |
| 06/11/19  | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3142800 DATE: 6/16/2019 Jennifer Langmack - Sherwood To Go - 6/11/2019                                                                                                                                                                                                     | $18.46   |
| 06/11/19  | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3420733406202100 DATE: 6/20/2019 Airfare, 06/11/19, Advanced airfare purchase for travel on June 12th from NYC to Cleveland, OH.                                                                                                                                                                        | $517.30  |
| 06/11/19  | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 3416998006202202 DATE: 6/20/2019 Airfare, 06/11/19, Air line ticket from Cleveland re: hearing                                                                                                                                                                                                     | $405.30  |
| 06/11/19  | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1267719 DATE: 6/19/2019  Vendor: Dial Car Voucher #: A4506651 Date: 06/11/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4506651 Date: 06/11/2019 Name: Lisa Beckerman                                                                                                | $103.39  |
| 06/11/19  | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E249-19 DATE: 6/15/2019 \|TRACKING #: 1Z02E52E0197288845; SHIP DATE: 06/11/2019; SENDER: Jennifer Langmack; NAME: Kate Bradley COMPANY: Brouse McDowell ADDRESS: 388 South Main Street, Akron, OH 44311 US;                                              | $108.57  |
| 06/11/19  | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E249-19 DATE: 6/15/2019 \|TRACKING #: 1Z02E52E0199998851; SHIP DATE: 06/11/2019; SENDER:                                                                                                                                                                | $108.57  |

|         |                                                                                                                                                                                                                                                                                |          |
|---------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|         | Jennifer Langmack; NAME: Kate Bradley COMPANY: Brouse McDowell ADDRESS: 388 South Main Street, Akron, OH 44311 US;                                                                                                                                                               |          |
| 06/11/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914249-19 DATE: 6/15/2019 |TRACKING #: 1ZFE09140190496069; SHIP DATE: 06/11/2019; SENDER: Adria Hicks; NAME: Elaine J. Goldenberg COMPANY: Munger, Tolles & Olson LLP ADDRESS: 1155 F Street, N.W., Washington, DC 20004 US; | $15.75   |
| 06/11/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914249-19 DATE: 6/15/2019 |TRACKING #: 1ZFE09140194318673; SHIP DATE: 06/11/2019; SENDER: Adria Hicks; NAME: Donald Verrilli COMPANY: Munger, Tolles & Olson LLP ADDRESS: 1155 F Street, N.W., Washington, DC 20004 US; | $15.75   |
| 06/11/19 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 3439128206272105 DATE: 6/27/2019 Airfare, 06/11/19, Purchase of one-way ticket from Cincinnati Airport to LaGuardia Airport for travel on June 26, 2019 re 6th Circuit argument. | $788.30  |
| 06/11/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 602547 DATE: 6/11/2019 NAME: ALBERINO SCOTT TICKET #: 0768550792 DEPARTURE DATE: 06/12/2019 ROUTE: Unknown | $0.00    |
| 06/11/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 602547 DATE: 6/11/2019 NAME: ALBERINO SCOTT L TICKET #: 7369860916 DEPARTURE DATE: 06/12/2019 ROUTE: DCA CLE DCA | $1,172.13 |
| 06/11/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 602994 DATE: 6/11/2019 NAME: MCINTYRE STEPHA TICKET #: 0768580368 DEPARTURE DATE: 06/25/2019 ROUTE: Unknown | $0.00    |
| 06/12/19 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 3409371206171807 DATE: 6/17/2019 Dinner - non-overtime, 06/12/19, Travel to Cleveland for meeting with client and DOJ/PA/OH, Lola restaurant - Cleveland, Scott Alberino, Abid Qureshi, Brad Kahn, Joseph Sorkin | $200.00  |
| 06/12/19 | Meals - Business  VENDOR: SCOTT L. |  $50.00  |

|          |                                                                                                                                                                                                                   |          |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | ALBERINO INVOICE#: 3409371206171807 DATE: 6/17/2019 Hotel - Dinner, 06/12/19, Dinner at hotel (Turn Dinner) travel to Akron/Cleveland for meeting with client and DOJ/PA/OH, The Ritz-Carlton Hotel, Scott Alberino |          |
| 06/12/19 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 3409371206171807 DATE: 6/17/2019 Taxi/Car Service/Public Transport - non-overtime, 06/12/19, Travel to Akron for client meeting, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $54.36 |
| 06/12/19 | Travel - Parking  VENDOR: JONATHAN A. CINER INVOICE#: 3409042706172104 DATE: 6/17/2019 Parking, 06/12/19, Worked late re FirstEnergy and Parked personal vehicle at Quik Park 1133 Garage LLC, also paid $17.00 in Tolls, gas and parking lot tip, Quik Park 1133 Garage LLC | $0.00 |
| 06/12/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3142800 DATE: 6/16/2019 Bailey Pepe - The Little Beet #9 W 40th St) - 6/12/2019 | $20.00 |
| 06/12/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3142800 DATE: 6/16/2019 Yehuda Raskin - Mr. Broadway Kosher Restaurant - 6/12/2019 | $20.00 |
| 06/12/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3420733406202100 DATE: 6/20/2019 Taxi/Car Service/Public Transport - non-overtime, 06/12/19, Car from OBP to LGA Airport for A. Qureshi and J. Sorkin, Uber | $117.28 |
| 06/12/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3420733406202100 DATE: 6/20/2019 Taxi/Car Service/Public Transport - non-overtime, 06/12/19, Car from Cleveland Airport to hotel for A. Qureshi and J. Sorkin, Uber | $50.93 |
| 06/12/19 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 3420733406202100 DATE: 6/20/2019 Hotel - Dinner, 06/12/19, Dinner / Beverage Purchase during hotel stay, The Ritz Carlton, Abid Qureshi | $26.68 |
| 06/12/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3424222706212201 DATE: 6/21/2019 Taxi/Car Service/Public Transport - non- | $24.00 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 438 of
18-50757-amk    Doc 3197    FILED 09/13/19    ENTERED 09/13/19 16:58:05    Page 53 of 97
596

|          |                                                                                                                                                                                                 |          |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | overtime, 06/12/19, Uber Car Service from Cleveland Airport to Ritz-Carlton Cleveland Hotel re First Energy hearing, Uber Car Service                                                            |          |
| 06/12/19 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 3424222706212201 DATE: 6/21/2019 Hotel - Lunch, 06/12/19, In room dining lunch re First Energy hearing in Cleveland, OH, Ritz-Carlton Cleveland Hotel, Brad Kahn | $24.74   |
| 06/12/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1267936 DATE: 6/26/2019  Vendor: Dial Car Voucher #: A4438396 Date: 06/12/2019 Name: Brad Kahn||Car Service, Vendor: Dial Car Voucher #: A4438396 Date: 06/12/2019 Name: Brad Kahn | $83.82   |
| 06/12/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1267936 DATE: 6/26/2019  Vendor: Dial Car Voucher #: A4671742 Date: 06/12/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4671742 Date: 06/12/2019 Name: Lisa Beckerman | $79.82   |
| 06/12/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 604316 DATE: 6/12/2019 NAME: ZENSKY DAVID M TICKET #: 0768662285 DEPARTURE DATE: 06/17/2019 ROUTE: Unknown | $0.00    |
| 06/12/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 604316 DATE: 6/12/2019 NAME: ZENSKY DAVID M TICKET #: 7370608696 DEPARTURE DATE: 06/17/2019 ROUTE: LGA DCA LGA | $759.19  |
| 06/13/19 | Travel - Ground Transportation VENDOR: BAILEY A. PEPE INVOICE#: 3404006206141505 DATE: 6/14/2019 Overtime Taxi/Car Service/Public Transport, 06/13/19, Uber taxi re: late night work re: 696597 business, Uber | $48.54   |
| 06/13/19 | Travel - Ground Transportation VENDOR: BAILEY A. PEPE INVOICE#: 3404006206141505 DATE: 6/14/2019 Overtime Taxi/Car Service/Public Transport, 06/13/19, Uber taxi re: 696597 business late night work, Uber | $52.23   |
| 06/13/19 | Meals - Business  VENDOR: BAILEY A. PEPE INVOICE#: 3404006206141505 DATE: 6/14/2019 All Overtime Meals, 06/13/19, Dinner from Whole Foods re: late night work re: | $20.00   |

| | | |
|---|---|---|
| | 696597.0005, Whole Foods, Bailey Pepe | |
| 06/13/19 | Meals - Business  VENDOR: | $20.00 |
| | JONATHAN A. CINER INVOICE#: | |
| | 3405483906142202 DATE: 6/14/2019 | |
| | Dinner - non-overtime, 06/13/19, Worked | |
| | late re FirstEnergy and had Dinner | |
| | delivered to office from Pita Grill Kosher | |
| | - Midtown East, Pita Grill Kosher - | |
| | Midtown East, Jonathan Ciner | |
| 06/13/19 | Travel - Ground Transportation | $94.23 |
| | VENDOR: JONATHAN A. CINER | |
| | INVOICE#: 3405483906142202 DATE: | |
| | 6/14/2019 | |
| | Overtime Taxi/Car Service/Public | |
| | Transport, 06/13/19, Worked late re | |
| | FirstEnergy and had took Lyft car service | |
| | home, Lyft | |
| 06/13/19 | Meals - Business  VENDOR: SCOTT L. | $12.80 |
| | ALBERINO INVOICE#: | |
| | 3409371206171807 DATE: 6/17/2019 | |
| | Hotel - Breakfast, 06/13/19, Breakfast at | |
| | hotel (Turn Breakfast) travel to Cleveland | |
| | for client meeting, The Ritz-Carlton | |
| | Hotel, Scott Alberino | |
| 06/13/19 | Travel - Lodging (Hotel, Apt, Other) | $225.00 |
| | VENDOR: SCOTT L. ALBERINO | |
| | INVOICE#: 3409371206171807 DATE: | |
| | 6/17/2019 | |
| | Hotel - Lodging, 06/13/19, One night | |
| | lodging for meeting with client and | |
| | DOJ/PA/OH in Cleveland, The Ritz- | |
| | Carlton Hotel | |
| 06/13/19 | Travel - Parking  VENDOR: SCOTT L. | $50.00 |
| | ALBERINO INVOICE#: | |
| | 3409371206171807 DATE: 6/17/2019 | |
| | Parking, 06/13/19, Travel to | |
| | Akron/Cleveland for meeting with client | |
| | and DOJ/PA/OH, Reagan National | |
| | Airport Parking | |
| 06/13/19 | Meals - Business  VENDOR: JOSEPH L. | $31.22 |
| | SORKIN INVOICE#: | |
| | 3405800406182105 DATE: 6/18/2019 | |
| | Hotel - Breakfast, 06/13/19, Meal re: | |
| | meeting in Cleveland, The Ritz, Joseph | |
| | Sorkin | |
| 06/13/19 | Travel - Ground Transportation | $52.14 |
| | VENDOR: JOSEPH L. SORKIN | |
| | INVOICE#: 3405800406182105 DATE: | |
| | 6/18/2019 | |
| | Taxi/Car Service/Public Transport - non- | |
| | overtime, 06/13/19, Taxi home re: trip to | |
| | Cleveland, Uber | |
| 06/13/19 | Meals - Business  VENDOR: GRUBHUB | $20.00 |
| | HOLDINGS INC F/K/A SEA/DC upload | |
| | INVOICE#: 3142800 DATE: 6/16/2019 | |
| | Yehuda Raskin - My Most Favorite Food | |
| | - 6/13/2019 | |
| 06/13/19 | Meals - Business  VENDOR: GRUBHUB | $20.00 |

18-50757-amk    Doc 3998-7    FILED 09/13/20    ENTERED 09/13/19 16:58:03    Page 440 of 597
18-50757-amk    Doc 3177-7    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 55 of 97
506

|  |  |  |
|---|---|---|
|  | HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3142800 DATE: 6/16/2019 Jonathan Chasin - Abitino's Pizza & Italian Kitchen 10th Ave) - 6/13/2019 |  |
| 06/13/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 3420733406202100 DATE: 6/20/2019 Hotel - Lodging, 06/13/19, Hotel room rate during stay for Court hearings, The Ritz Carlton | $225.00 |
| 06/13/19 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 3420733406202100 DATE: 6/20/2019 Hotel - Breakfast, 06/13/19, In room dining breakfast purchase, The Ritz Carlton, Abid Qureshi | $33.81 |
| 06/13/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3420733406202100 DATE: 6/20/2019 Taxi/Car Service/Public Transport - non-overtime, 06/13/19, Car from Cleveland to Akron for A. Qureshi, S. Alberino, B. Kahn and J. Sorkin, Uber | $118.13 |
| 06/13/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3420733406202100 DATE: 6/20/2019 Taxi/Car Service/Public Transport - non-overtime, 06/13/19, Car from Akron to Cleveland for A. Qureshi, S. Alberino, B. Kahn and J. Sorkin, Uber | $70.67 |
| 06/13/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3420733406202100 DATE: 6/20/2019 Taxi/Car Service/Public Transport - non-overtime, 06/13/19, Car from LGA Airport to home, Uber | $76.00 |
| 06/13/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BRAD M. KAHN INVOICE#: 3424222706212201 DATE: 6/21/2019 Hotel - Lodging, 06/13/19, Lodging at Ritz-Carlton Cleveland hotel re First Energy hearing in Cleveland, OH, Ritz-Carlton Cleveland Hotel | $225.00 |
| 06/13/19 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 3424222706212201 DATE: 6/21/2019 Hotel - Breakfast, 06/13/19, In Room Dining Breakfast re First Energy hearing in Cleveland, OH, Ritz-Carlton Cleveland Hotel, Brad Kahn | $21.52 |
| 06/13/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3424222706212201 DATE: 6/21/2019 Taxi/Car Service/Public Transport - non-overtime, 06/13/19, Uber Car Service from LGA to home after First Energy | $92.46 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 441 of
18-50757-amk    Doc 3197    FILED 09/13/19    ENTERED 09/13/19 16:59:03    Page 50 of 97
596

|  |  |  |
|---|---|---|
|  | hearing in Cleveland, OH, Uber Car Service |  |
| 06/13/19 | Meals - Business  VENDOR: ALONDRA E. MUNOZ INVOICE#: 3417932306271909 DATE: 6/27/2019 All Overtime Meals, 06/13/19, overtime, Sweetgreen, Alondra Munoz | $8.82 |
| 06/13/19 | Meals - Business  VENDOR: ALONDRA E. MUNOZ INVOICE#: 3417932306271909 DATE: 6/27/2019 All Overtime Meals, 06/13/19, overtime, Starbucks, Alondra Munoz | $0.00 |
| 06/13/19 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 3439128206272105 DATE: 6/27/2019 Dinner - non-overtime, 06/13/19, Dinner with A. Qureshi and J. Sorkin., Avi Quakr STK & LBE, Brad Kahn, Abid Qureshi, Joseph Sorkin | $52.76 |
| 06/13/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1267936 DATE: 6/26/2019  Vendor: Dial Car Voucher #: A4506639 Date: 06/13/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4506639 Date: 06/13/2019 Name: Lisa Beckerman | $102.37 |
| 06/13/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 604519 DATE: 6/13/2019 NAME: BECKERMAN LISA TICKET #: 0768678611 DEPARTURE DATE: 06/24/2019 ROUTE: Unknown | $0.00 |
| 06/13/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 604576 DATE: 6/13/2019 NAME: ALBERINO SCOTT TICKET #: 0768682979 DEPARTURE DATE: 06/13/2019 ROUTE: Unknown | $0.00 |
| 06/13/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 604788 DATE: 6/13/2019 NAME: ALBERINO SCOTT TICKET #: 0768694305 DEPARTURE DATE: 06/13/2019 ROUTE: Unknown | $0.00 |
| 06/13/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 604788 DATE: 6/13/2019 NAME: ALBERINO SCOTT TICKET #: 7370608971 DEPARTURE DATE: 06/13/2019 ROUTE: CLE DCA | $368.00 |
| 06/13/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 605000CR DATE: 6/13/2019 NAME: ALBERINO SCOTT L TICKET #: 7369860916 DEPARTURE DATE: 06/13/2019 ROUTE: CLE DCA | $0.00 |
| 06/14/19 | Travel - Ground Transportation | $21.36 |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 19:53:42    Page 442 of
596
18-50757-amk    Doc 3177-7    FILED 09/13/19    ENTERED 09/13/19 16:58:05    Page 57 of 97

|          |                                                                                                                                                                                                                                           |          |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
| 06/14/19 | VENDOR: JESSE M. BRUSH INVOICE#: 3408790206171604 DATE: 6/17/2019 Overtime Taxi/Car Service/Public Transport, 06/14/19, Taxi home after working late at the office., NYC Taxi Travel - Lodging (Hotel, Apt, Other) | $225.00 |
| 06/14/19 | VENDOR: JOSEPH L. SORKIN INVOICE#: 3405800406182105 DATE: 6/18/2019 Hotel - Lodging, 06/14/19, Lodging re: meeting in Cleveland, The Ritz Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3142800 DATE: 6/16/2019 Jesse Brush - Natureworks 31st St) (Now Serving 37th St. Customers!) - 6/14/2019 | $20.00 |
| 06/14/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1267936 DATE: 6/26/2019  Vendor: Dial Car Voucher #: RV1B63K1FA Date: 06/14/2019 Name: Alondra Munoz\|\|Car Service, Vendor: Dial Car Voucher #: RV1B63K1FA Date: 06/14/2019 Name: Alondra Munoz | $123.35 |
| 06/15/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1268093 DATE: 7/3/2019  Vendor: Dial Car Voucher #: A4615899 Date: 06/15/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4615899 Date: 06/15/2019 Name: Lisa Beckerman | $69.57 |
| 06/16/19 | Meals - Business  VENDOR: ALONDRA E. MUNOZ INVOICE#: 3417932306271909 DATE: 6/27/2019 All Overtime Meals, 06/16/19, Overtime, Starbucks, Alondra Munoz | $2.11 |
| 06/17/19 | Duplication - In House  Photocopy - Hicks, Adria, DC, 731 page(s) | $73.10 |
| 06/17/19 | Duplication - In House  Photocopy - Hicks, Adria, DC, 3548 page(s) | $354.80 |
| 06/17/19 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3419935906201703 DATE: 6/20/2019 All Overtime Meals, 06/17/19, Worked late re FirstEnergy and had Dinner from Pita Grill Kosher - Midtown East delivered to the office, Pita Grill Kosher - Midtown East, Jonathan Ciner | $20.00 |
| 06/17/19 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3419935906201703 DATE: 6/20/2019 Overtime Taxi/Car Service/Public Transport, 06/17/19, Worked late re FirstEnergy and took Lyft car service to home, Lyft | $50.59 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:52:42    Page 443 of
18-50757-amk    Doc 3197    FILED 09/13/19    ENTERED 09/13/19 16:59:05    Page 58 of 97
596

| | | |
|---|---|---|
| 06/17/19 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5017352 DATE: 6/21/2019 Vendor: Executive Royal Voucher #: 219368 Date: 06/17/2019 Name: David Zensky‖Car Service, Vendor: Executive Royal Voucher #: 219368 Date: 06/17/2019 Name: David Zensky | $153.95 |
| 06/17/19 | Meals - Business  VENDOR: ALONDRA E. MUNOZ INVOICE#: 3417932306271909 DATE: 6/27/2019 All Overtime Meals, 06/17/19, Ovetime, Uber Eats, Alondra Munoz | $20.00 |
| 06/17/19 | Travel - Ground Transportation VENDOR: DAVID M. ZENSKY INVOICE#: 3412652107011403 DATE: 7/1/2019 Taxi/Car Service/Public Transport - non-overtime, 06/17/19, Ha.k. taxi services from AG WDC to Airport, HA.K Taxi Services | $19.52 |
| 06/17/19 | Meals - Business  VENDOR: DAVID M. ZENSKY INVOICE#: 3412652107011403 DATE: 7/1/2019 Breakfast - non-overtime, 06/17/19, Food Court LaGuardia Airport Terminal C re: FES business, Food Court LGA, David Zensky | $3.81 |
| 06/17/19 | Meals - Business  VENDOR: DAVID M. ZENSKY INVOICE#: 3412652107011403 DATE: 7/1/2019 Dinner - non-overtime, 06/17/19, Sandwich at Reagan Int't Airport at Great American Bagel Shop re: FES business, Great American Bagel Shop, David Zensky | $10.44 |
| 06/17/19 | Travel - Ground Transportation VENDOR: DAVID M. ZENSKY INVOICE#: 3412652107011403 DATE: 7/1/2019 Taxi/Car Service/Public Transport - non-overtime, 06/17/19, Taxi from Airport to AG WDC office, Transco Inc Taxi | $22.02 |
| 06/17/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1267936 DATE: 6/26/2019 Vendor: Dial Car Voucher #: A4507322 Date: 06/17/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4507322 Date: 06/17/2019 Name: Lisa Beckerman | $82.57 |
| 06/17/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1267936 DATE: 6/26/2019 Vendor: Dial Car Voucher #: RV1E63P12B Date: 06/17/2019 Name: Alondra Munoz‖Car Service, Vendor: Dial Car Voucher #: RV1E63P12B Date: | $60.35 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 444 of
18-50757-amk    Doc 3197    FILED 09/13/19    ENTERED 09/13/19 16:59:03    Page 59 of 97
596

|          |                                                                                                                                                                                                                                                                                                   |          |
|----------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | 06/17/2019 Name: Alondra Munoz                                                                                                                                                                                                                                                                     |          |
| 06/17/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 607255 DATE: 6/17/2019 NAME: ZENSKY DAVID M TICKET #: 0768847645 DEPARTURE DATE: 06/17/2019 ROUTE: Unknown                                                                                                                            | $0.00    |
| 06/18/19 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3419935906201703 DATE: 6/20/2019 All Overtime Meals, 06/18/19, Worked late re FirstEnergy and had Dinner from Pita Grill Kosher - Midtown East delivered to the office, Pita Grill Kosher - Midtown East, Jonathan Ciner                       | $20.00   |
| 06/18/19 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3419935906201703 DATE: 6/20/2019 Overtime Taxi/Car Service/Public Transport, 06/18/19, Worked late re FirstEnergy and took Lyft car service to home, Lyft                                                                         | $51.04   |
| 06/18/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 607940 DATE: 6/18/2019 NAME: DARCY SEAN GERA TICKET #: 0768894839 DEPARTURE DATE: 06/19/2019 ROUTE: Unknown                                                                                                                           | $0.00    |
| 06/18/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 607940 DATE: 6/18/2019 NAME: DARCY SEAN GERARD TICKET #: 7372190662 DEPARTURE DATE: 06/19/2019 ROUTE: IAD CMH IAD                                                                                                                     | $482.21  |
| 06/18/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 607944 DATE: 6/18/2019 NAME: DARCY SEAN GERARD TICKET #: 1514737292 DEPARTURE DATE: 06/18/2019 ROUTE: Unknown                                                                                                                         | $0.00    |
| 06/19/19 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3419935906201703 DATE: 6/20/2019 All Overtime Meals, 06/19/19, Worked late re FirstEnergy and had Dinner from Pita Grill Kosher - Midtown East delivered to the office, Pita Grill Kosher - Midtown East, Jonathan Ciner                       | $20.00   |
| 06/19/19 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3419935906201703 DATE: 6/20/2019 Overtime Taxi/Car Service/Public Transport, 06/19/19, Worked late re FirstEnergy and took Lyft car service to home, Lyft                                                                         | $60.32   |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 445 of
596
18-50757-amk    Doc 3998-7    FILED 09/13/19    ENTERED 09/13/19 16:59:05    Page 60 of 97

| | | |
|---|---|---|
| 06/19/19 | Travel - Ground Transportation VENDOR: SAURABH SHARAD INVOICE#: 3424406406212201 DATE: 6/21/2019 Overtime Taxi/Car Service/Public Transport, 06/19/19, Cab home from working late., Uber | $38.09 |
| 06/19/19 | Meals - Business VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800654 DATE: 6/20/2019 06/19/0019, Lunch for meet and confer with governments (6 people). | $197.39 |
| 06/19/19 | Meals - Business VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800654 DATE: 6/20/2019 06/19/0019, Lunch for meeting re: C. Moore deposition (4 people). | $130.38 |
| 06/19/19 | Travel - Ground Transportation VENDOR: JOSEPH E. SZYDLO INVOICE#: 3434932607081403 DATE: 7/8/2019 Overtime Taxi/Car Service/Public Transport, 06/19/19, Late car home after working on First Energy related issues., NYC Taxi Cab | $35.76 |
| 06/19/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1267936 DATE: 6/26/2019 Vendor: Dial Car Voucher #: A4600005 Date: 06/19/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4600005 Date: 06/19/2019 Name: Lisa Beckerman | $82.57 |
| 06/19/19 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 3474836107130102 DATE: 7/13/2019 Taxi/Car Service/Public Transport, 06/19/19, Hearings and meetings in Columbus, OH., DC Taxi | $31.97 |
| 06/19/19 | Meals - Business VENDOR: SEAN G. D'ARCY INVOICE#: 3474836107130102 DATE: 7/13/2019 Lunch, 06/19/19, Meetings and hearings in Columbus, OH., Land Grant Brew Co, Columbus Intl Airport, Sean D'Arcy | $35.00 |
| 06/19/19 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 3474836107130102 DATE: 7/13/2019 Taxi/Car Service/Public Transport, 06/19/19, Meetings and hearing in Columbus, OH, Uber | $46.20 |
| 06/19/19 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 3474836107130102 DATE: | $44.99 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 446 of
18-50757-amk    Doc 3197    FILED 09/13/19    ENTERED 09/13/19 16:59:03    Page 61 of 97
596

|          |                                                                      |            |
|----------|----------------------------------------------------------------------|------------|
|          | 7/13/2019 Taxi/Car Service/Public Transport, 06/19/19, Meetings and hearing in Columbus, OH., Uber | |
| 06/19/19 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 3474836107130102 DATE: 7/13/2019 Taxi/Car Service/Public Transport, 06/19/19, Hearing attendance in Columbus, OH., Uber | $29.83 |
| 06/19/19 | Professional Fees - Miscellaneous VENDOR: GEOSYNTEC CONSULTANTS INC INVOICE#: 183373850 DATE: 6/19/2019 Professional services rendered through 5/31/2019 | $184,655.75 |
| 06/20/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800654 DATE: 6/20/2019 06/20/0019, Lunch for deposition preparation meeting (5 people). | $108.60 |
| 06/20/19 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 3427683406252003 DATE: 6/25/2019 Airfare, 06/20/19, Trip to Cleveland re: hearing | $522.30 |
| 06/20/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3439337406282005 DATE: 6/28/2019 Overtime Taxi/Car Service/Public Transport, 06/20/19, Late car from OBP to home, NYS Taxi Cab | $14.76 |
| 06/20/19 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3439337406282005 DATE: 6/28/2019 Airfare, 06/20/19, Airfare for travel on June 24th from NYC to Cleveland | $522.30 |
| 06/20/19 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3439337407091508 DATE: 7/9/2019 Airfare, 06/20/19, Airfare for travel on June 24th from Cleveland to NYC | $522.30 |
| 06/21/19 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 3439128206272105 DATE: 6/27/2019 Airfare, 06/21/19, Purchase of one-way ticket from New York to Cleveland for travel on June 24, 1019 re deposition. | $658.30 |
| 06/21/19 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 3439128206272105 DATE: 6/27/2019 Airfare, 06/21/19, Purchase of one-way ticket from Cleveland to Cincinnati for travel on June 25, 1019. | $214.00 |
| 06/21/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL | $29.58 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 447 of
18-50757-amk    Doc 3197    FILED 09/13/19    ENTERED 09/13/19 16:58:05    Page 62 of 97
596

|         |                                                                                                 |          |
|---------|-------------------------------------------------------------------------------------------------|----------|
| 06/21/19 | SERVICE INVOICE#: 000000FE0914269-19 DATE: 6/29/2019 \|TRACKING #: 1ZFE09140198848110; SHIP DATE: 06/21/2019; SENDER: Adria Hicks; NAME: Lide E. Paterno (HOT COMPANY: 21C Museum Hotel Cincinnati (Sofite ADDRESS: 609 Walnut Street, Cincinnati, OH 45202 US; Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914269-19 DATE: 6/29/2019 \|TRACKING #: 1ZFE09140198848110; SHIP DATE: 06/21/2019; SENDER: ; NAME: Lide E. Paterno (HOT COMPANY: 21C Museum Hotel Cincinnati (Sofite ADDRESS: 609 Walnut Street, Cincinnati, OH 45202 US; | $36.77 |
| 06/23/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1268093 DATE: 7/3/2019  Vendor: Dial Car Voucher #: A4552237 Date: 06/23/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4552237 Date: 06/23/2019 Name: Lisa Beckerman | $69.57 |
| 06/23/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1268093 DATE: 7/3/2019  Vendor: Dial Car Voucher #: A4655704 Date: 06/23/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4655704 Date: 06/23/2019 Name: Lisa Beckerman | $72.32 |
| 06/24/19 | Duplication - In House  Photocopy - Hicks, Adria, DC, 20 page(s) | $2.00 |
| 06/24/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3427683406252003 DATE: 6/25/2019 Taxi/Car Service/Public Transport - non-overtime, 06/24/19, Taxi to airport re: trip to Cleveland for meeting, Uber | $105.76 |
| 06/24/19 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 3427683406252003 DATE: 6/25/2019 Airfare, 06/24/19, Airline ticket from Cleveland re: hearing | $512.30 |
| 06/24/19 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3435257006261806 DATE: 6/26/2019 All Overtime Meals, 06/24/19, Worked late re FirstEnergy and had Dinner from Kosher In Midtown delivered to the office, Kosher In Midtown, Jonathan Ciner | $20.00 |
| 06/24/19 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER | $54.60 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 448 of
596
18-50757-amk    Doc 3197    FILED 09/13/19    ENTERED 09/13/19 16:58:05    Page 63 of 97

|          |                                                                 |          |
|----------|-----------------------------------------------------------------|----------|
|          | INVOICE#: 3435257006261806 DATE: 6/26/2019 Overtime Taxi/Car Service/Public Transport, 06/24/19, Worked late re FirstEnergy and took Lyft car service to home, Lyft |          |
| 06/24/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3437456806271403 DATE: 6/27/2019 Dinner - non-overtime, 06/24/19, Dinner while attending omnibus hearing., Danet Baccuzzi, Lisa Beckerman | $50.00 |
| 06/24/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3437456806271403 DATE: 6/27/2019 Breakfast - non-overtime, 06/24/19, Breakfast while attending omnibus hearing., Newark Airport, Lisa Beckerman | $4.88 |
| 06/24/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 3437456806271403 DATE: 6/27/2019 Hotel - Lodging, 06/24/19, Hotel while attending omnibus hearing., Courtyard Marriott | $275.45 |
| 06/24/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3438289806271705 DATE: 6/27/2019 Taxi/Car Service/Public Transport - non-overtime, 06/24/19, Taxi to transport document for deposition, Curb | $15.96 |
| 06/24/19 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 3439128206272105 DATE: 6/27/2019 Dinner - non-overtime, 06/24/19, Dinner with J. Sorkin., CRAVE, Brad Kahn, Joseph Sorkin | $85.52 |
| 06/24/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3439337406282005 DATE: 6/28/2019 Taxi/Car Service/Public Transport - non-overtime, 06/24/19, Car from home to LGA airport for travel to Cleveland, Uber | $77.91 |
| 06/24/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3439337406282005 DATE: 6/28/2019 Taxi/Car Service/Public Transport - non-overtime, 06/24/19, Car from LGA airport to home after travel back from Cleveland, Uber | $94.97 |
| 06/24/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3439337406282005 DATE: 6/28/2019 Taxi/Car Service/Public Transport - non-overtime, 06/24/19, Car from Akron to Cleveland airport, Uber | $53.23 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:38:42    Page 449 of
596
18-50757-amk    Doc 3197    FILED 09/13/19    ENTERED 09/13/19 16:58:05    Page 64 of 97

| | | |
|---|---|---|
| 06/24/19 | Travel - Parking  VENDOR: ABID QURESHI INVOICE#: 3439337406282005 DATE: 6/28/2019 Hotel - Parking, 06/24/19, Garage Parking in Akron, Courtyard by Marriott | $20.00 |
| 06/24/19 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 3439337406282005 DATE: 6/28/2019 Hotel - Lunch, 06/24/19, Food / Beverage purchase at hotel, Courtyard by Marriott, Abid Qureshi | $9.00 |
| 06/24/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3151978 DATE: 6/30/2019 Patrick Chen - Kare Thai - 6/24/2019 | $20.00 |
| 06/24/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E269-19 DATE: 6/29/2019 |TRACKING #: 1Z02E52E0790828352; SHIP DATE: 06/24/2019; SENDER: Jennifer Langmack; NAME: Robby White COMPANY: Geosyntec Consultants ADDRESS: 201 E MCBEE AVE, GREENVILLE, SC 29601 US; | $19.67 |
| 06/24/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1268093 DATE: 7/3/2019  Vendor: Dial Car Voucher #: A4606479 Date: 06/24/2019 Name: Brad Kahn||Car Service, Vendor: Dial Car Voucher #: A4606479 Date: 06/24/2019 Name: Brad Kahn | $94.96 |
| 06/24/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1267936 DATE: 6/26/2019  Vendor: Dial Car Voucher #: A4482654 Date: 06/24/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4482654 Date: 06/24/2019 Name: Lisa Beckerman | $114.67 |
| 06/25/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3434734206270404 DATE: 6/27/2019 Taxi/Car Service/Public Transport - non-overtime, 06/25/19, Taxi from airport to home re: hearing in Cleveland, Uber | $79.86 |
| 06/25/19 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 3437456806271403 DATE: 6/27/2019 Car Rental, 06/25/19, Rental car while attending omnibus hearing., Hertz | $310.72 |
| 06/25/19 | Travel - Auto Rental  VENDOR: JOSEPH L. SORKIN INVOICE#: 3438289806271705 DATE: 6/27/2019 Car Rental, 06/25/19, Car rental re: deposition in Cleveland, Hertz | $273.04 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:58:42    Page 450 of 597
18-50757-amk    Doc 3197    FILED 09/13/19    ENTERED 09/13/19 16:58:05    Page 65 of 97
596

| | | |
|---|---|---|
| 06/25/19 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 3439128206272105 DATE: 6/27/2019 Dinner - non-overtime, 06/25/19, Dinner re 6th Circuit hearing., Holy Grail, Brad Kahn | $27.79 |
| 06/25/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BRAD M. KAHN INVOICE#: 3439128206272105 DATE: 6/27/2019 Hotel - Lodging, 06/25/19, Hotel stay (6/24-25/2019) re hearing in Akron, Ohio., Courtyard Marriott | $326.16 |
| 06/25/19 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 3439128206272105 DATE: 6/27/2019 Hotel - Breakfast, 06/25/19, Restaurant room charge., Courtyard Marriott, Brad Kahn | $14.70 |
| 06/25/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3439128206272105 DATE: 6/27/2019 Taxi/Car Service/Public Transport - non-overtime, 06/25/19, Car from Cincinnati Airport to hotel re 6th Circuit hearing., Uber | $13.22 |
| 06/25/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3439128206272105 DATE: 6/27/2019 Taxi/Car Service/Public Transport - non-overtime, 06/25/19, Car from Brouse to Cincinnati Airport., Uber | $49.45 |
| 06/25/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 3439337406282005 DATE: 6/28/2019 Hotel - Lodging, 06/25/19, Hotel Room for Joseph Sorkin's stay in Akron for FES hearing., Courtyard by Marriott | $275.45 |
| 06/25/19 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 3439337406282005 DATE: 6/28/2019 Hotel - Breakfast, 06/25/19, Restaurant room charge at hotel, Courtyard by Marriott, Abid Qureshi | $12.78 |
| 06/25/19 | Telephone - Long Distance  VENDOR: COURTSOLUTIONS INVOICE#: 18-50757 DATE: 6/25/2019 M723641144 | $70.00 |
| 06/25/19 | Meals - Business  VENDOR: Z.W. JULIUS CHEN INVOICE#: 3443102807021600 DATE: 7/2/2019 Lunch - non-overtime, 06/25/19, traveling to Cincinnati for oral argument, Paradies Shops Dulles, Julius Chen | $11.75 |
| 06/25/19 | Meals - Business  VENDOR: Z.W. JULIUS CHEN INVOICE#: | $35.00 |

|         |                                                                                                                                                                          |          |
|---------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|         | 3443102807021600 DATE: 7/2/2019 Lunch - non-overtime, 06/25/19, in Cincinnati for oral argument, Bru Burger Bar, Julius Chen, Lide Paterno                                |          |
| 06/25/19 | Travel - Ground Transportation VENDOR: Z.W. JULIUS CHEN INVOICE#: 3443102807021600 DATE: 7/2/2019 Taxi/Car Service/Public Transport - non-overtime, 06/25/19, Oral argument, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $67.06   |
| 06/25/19 | Travel - Ground Transportation VENDOR: Z.W. JULIUS CHEN INVOICE#: 3443102807021600 DATE: 7/2/2019 Taxi/Car Service/Public Transport - non-overtime, 06/25/19, Oral argument in Cincinnati, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $101.17  |
| 06/25/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3438611307021907 DATE: 7/2/2019 Dinner - non-overtime, 06/25/19, Meal re: deposition in Cleveland, Starbucks, Joseph Sorkin | $7.84    |
| 06/25/19 | Travel - Ground Transportation VENDOR: LIDE E. PATERNO INVOICE#: 3454611007031704 DATE: 7/3/2019 Taxi/Car Service/Public Transport - non-overtime, 06/25/19, Travel for oral argument, uber | $34.44   |
| 06/25/19 | Meals - Business  VENDOR: LIDE E. PATERNO INVOICE#: 3454611007031704 DATE: 7/3/2019 Lunch - non-overtime, 06/25/19, Travel for oral argument, Pizza Hut, Lide Paterno | $12.97   |
| 06/25/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DAVID M. ZENSKY INVOICE#: 3438665007081403 DATE: 7/8/2019 Hotel - Lodging, 06/25/19, One night stay at Cincinnati Museum Hotel re: FES business, Museum Hotel Cincinnati | $225.00  |
| 06/25/19 | Meals - Business  VENDOR: DAVID M. ZENSKY INVOICE#: 3438665007081403 DATE: 7/8/2019 Lunch - non-overtime, 06/25/19, Lunch at LGA r: FES business travel, CIBO EXPRESS FOOD HALL, David Zensky | $22.84   |
| 06/25/19 | Travel - Ground Transportation VENDOR: DAVID M. ZENSKY INVOICE#: 3438665007081403 DATE: 7/8/2019 Taxi/Car Service/Public Transport - non-overtime, 06/25/19, Airport Yellow Cab | $40.80   |

|          |                                                                                                                                                                                                                                                                                      |          |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | to Hotel in Ohio re: FES business, Airport Yellow Cab                                                                                                                                                                                                                                 |          |
| 06/25/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E269-19 DATE: 6/29/2019 |TRACKING #: 1Z02E52E0193707014; SHIP DATE: 06/25/2019; SENDER: Christopher Carty; NAME: Robby White COMPANY: CEC ADDRESS: 530 Howell Road, Greenville, SC 29615 US; | $29.64   |
| 06/25/19 | Meals - Business  VENDOR: DAVID M. ZENSKY INVOICE#: 3438665007092006 DATE: 7/9/2019 Lunch, 06/25/19, Dinner at Eat Drink Nada re: FES in Ohio -, Eat Drink Nada, David Zensky, Lide Paterno, Diane Blair, Pratik Shah, Patrick Chen, Stephanie McIntyre                                 | $159.84  |
| 06/25/19 | Travel - Ground Transportation VENDOR: NY BLACK CAR INVOICE#: 5017492 DATE: 6/28/2019  Vendor: Executive Royal Voucher #: 524741 Date: 06/25/2019 Name: David Zensky||Car Service, Vendor: Executive Royal Voucher #: 524741 Date: 06/25/2019 Name: David Zensky                        | $153.95  |
| 06/25/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1268093 DATE: 7/3/2019  Vendor: Dial Car Voucher #: A4482128 Date: 06/25/2019 Name: Steve Baldini||Car Service, Vendor: Dial Car Voucher #: A4482128 Date: 06/25/2019 Name: Steve Baldini                                 | $142.31  |
| 06/25/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 599668 DATE: 6/6/2019 NAME: SHAH PRATIK TICKET #: 1512426007 DEPARTURE DATE: 06/26/2019 ROUTE: CVG DCA                                                                                                                    | $0.00    |
| 06/25/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 613151 DATE: 6/25/2019 NAME: CHEN ZEWENJULIU TICKET #: 1512099483 DEPARTURE DATE: 06/25/2019 ROUTE: Unknown                                                                                                               | $0.00    |
| 06/26/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BRAD M. KAHN INVOICE#: 3439128206272105 DATE: 6/27/2019 Hotel - Lodging, 06/26/19, Hotel stay (6/25-26/2019) re 6th Circuit hearing in Cincinnati, OH., 21C Museum Hotel Cincinnati                                                        | $225.00  |
| 06/26/19 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 3439128206272105 DATE: 6/27/2019                                                                                                                                                                                                     | $23.26   |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 453 of
596
18-50757-amk    Doc 3197    FILED 09/13/19    ENTERED 09/13/19 16:58:03    Page 63 of 97

|          |                                                                                                                                                                                                      |          |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | Breakfast - non-overtime, 06/26/19, Breakfast re 6th Circuit hearing in Cincinnati, Ohio., Metropole, Brad Kahn |          |
| 06/26/19 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 3439128206272105 DATE: 6/27/2019 | $64.60   |
|          | Lunch - non-overtime, 06/26/19, Lunch with D. Zensky and S. McIntyre re 6th Circuit hearing., Max & Erma's, Brad Kahn, David Zensky, Stephanie McIntyre |          |
| 06/26/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3439128206272105 DATE: 6/27/2019 | $103.09  |
|          | Taxi/Car Service/Public Transport - non-overtime, 06/26/19, Car from LaGuardia Airport to home re 6th Circuit hearing in Cincinnati, Ohio., Uber |          |
| 06/26/19 | Meals - Business  VENDOR: Z.W. JULIUS CHEN INVOICE#: 3443102807021600 DATE: 7/2/2019 | $33.96   |
|          | Breakfast - non-overtime, 06/26/19, in Cincinnati for oral argument, Metropole, Julius Chen, Lide Paterno |          |
| 06/26/19 | Meals - Business  VENDOR: Z.W. JULIUS CHEN INVOICE#: 3443102807021600 DATE: 7/2/2019 | $20.34   |
|          | Lunch - non-overtime, 06/26/19, in Cincinnati for oral argument, Chick Fil A, Julius Chen, Lide Paterno |          |
| 06/26/19 | Travel - Ground Transportation VENDOR: Z.W. JULIUS CHEN INVOICE#: 3443102807021600 DATE: 7/2/2019 | $77.66   |
|          | Taxi/Car Service/Public Transport - non-overtime, 06/26/19, Oral argument, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. |          |
| 06/26/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LIDE E. PATERNO INVOICE#: 3454611007031704 DATE: 7/3/2019 | $225.00  |
|          | Hotel - Lodging, 06/26/19, Cincinnati for oral argument, 21c Museum Hotel |          |
| 06/26/19 | Travel - Ground Transportation VENDOR: LIDE E. PATERNO INVOICE#: 3454611007031704 DATE: 7/3/2019 | $112.44  |
|          | Taxi/Car Service/Public Transport - non-overtime, 06/26/19, Return from Cincinnati, oral argument, Uber |          |
| 06/26/19 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 3454548307031704 DATE: 7/3/2019 | $43.50   |
|          | Overtime Taxi/Car Service/Public Transport, 06/26/19, Worked late, NYC Taxi |          |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 454 of
18-50757-amk    Doc 3177    FILED 09/13/19    ENTERED 09/13/19 16:58:05    Page 69 of 97
596

| 06/26/19 | Travel - Ground Transportation VENDOR: DAVID M. ZENSKY INVOICE#: 3438665007081403 DATE: 7/8/2019 Taxi/Car Service/Public Transport - non-overtime, 06/26/19, Uber taxi re: FES business travel, Uber | $91.65 |
|---|---|---|
| 06/26/19 | Travel - Ground Transportation VENDOR: DAVID M. ZENSKY INVOICE#: 3438665007081403 DATE: 7/8/2019 Taxi/Car Service/Public Transport - non-overtime, 06/26/19, Moe's Airport Taxi Service - Taxi to Airport in Cincinnati Ohio re: FES business travel, Moe's Airport Taxi Service | $40.00 |
| 06/26/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E269-19 DATE: 6/29/2019 \|TRACKING #: 1Z02E52E1598079516; SHIP DATE: 06/26/2019; SENDER: Alondra Munoz; NAME: Jason Petrik COMPANY: FirstEnergy Solutions Corp. ADDRESS: 341 White Pond Dr., Akron, OH 44320 US; | $117.10 |
| 06/26/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914269-19 DATE: 6/29/2019 \|TRACKING #: 1ZFE09148494635282; SHIP DATE: 06/26/2019; SENDER: Lide E. Paterno (HOT; NAME: Adria Hicks COMPANY: Akin Gump ADDRESS: 2001 K Street, NW Suite C, Washington, DC 20006 US; | $30.64 |
| 06/26/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914269-19 DATE: 6/29/2019 \|TRACKING #: 1ZFE09148494635282; SHIP DATE: 06/26/2019; SENDER: Lide E. Paterno (HOT; NAME: Adria Hicks COMPANY: Akin Gump ADDRESS: 2001 K Street, NW Suite C, Washington, DC 20006 US; | $28.94 |
| 06/26/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800655 DATE: 6/27/2019 06/26/0019, Lunch for meeting re expert reports (5 people). | $119.49 |
| 06/26/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: PRATIK A. SHAH INVOICE#: 3462135007221410 DATE: 7/22/2019 Hotel - Lodging, 06/26/19, Oral Argument in Cincinnati for FES, | $225.00 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 455 of
18-50757-amk    Doc 3177    FILED 09/13/19    ENTERED 09/13/19 16:58:05    Page 70 of 97
596

|         |                                                                                              |          |
|---------|----------------------------------------------------------------------------------------------|----------|
|         | TWENTY ONEC MUSEUM H CINCINNATE OH                                                           |          |
| 06/26/19 | Meals - Business  VENDOR: PRATIK A. SHAH INVOICE#: 3462135007221410 DATE: 7/22/2019 Dinner, 06/26/19, 2019 DC Circuit Judicial Conference, PIZZA HUT CONCOURSE DULLES     VA, PIZZA HUT CONCOURSE  DULLES VA, Pratik Shah | $12.55 |
| 06/26/19 | Meals - Business  VENDOR: PRATIK A. SHAH INVOICE#: 3462135007221410 DATE: 7/22/2019 Dinner, 06/26/19, 2019 DC Circuit Judicial Conference, BRUEGGERS #3861 0000 HEBRON      KY, BRUEGGERS #3861 0000 HEBRON KY, Pratik Shah | $13.73 |
| 06/26/19 | Travel - Ground Transportation VENDOR: PRATIK A. SHAH INVOICE#: 3462135007221410 DATE: 7/22/2019 Taxi/Car Service/Public Transport, 06/26/19, in Cincinnati for FES oral argument, UBER TRIP HELP.UBER.COM   CA, UBER TRIP HELP.UBER.COM    CA | $50.94 |
| 06/26/19 | Travel - Ground Transportation VENDOR: PRATIK A. SHAH INVOICE#: 3462135007221410 DATE: 7/22/2019 Taxi/Car Service/Public Transport, 06/26/19, Uber Tip on $50.94, UBER TRIP     HELP.UBER.COM  CA, UBER TRIP         HELP.UBER.COM     CA | $7.64 |
| 06/26/19 | Travel - Ground Transportation VENDOR: PRATIK A. SHAH INVOICE#: 3462135007221410 DATE: 7/22/2019 Taxi/Car Service/Public Transport, 06/26/19, Return from FES oral argument in Cincinnati, OH, DC VIP CAB Washington    DC, DC VIP CAB Washington       DC | $70.77 |
| 06/27/19 | Duplication - In House  Photocopy - Munoz, Alondra, NY, 1524 page(s) | $152.40 |
| 06/27/19 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3443278606282101 DATE: 6/28/2019 All Overtime Meals, 06/27/19, Worked late re FirstEnergy and had Dinner delivered from Pitopia to office, Pitopia, Jonathan Ciner | $20.00 |
| 06/27/19 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3443278606282101 DATE: 6/28/2019 Overtime Taxi/Car Service/Public | $68.18 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:52:42    Page 456 of
18-50757-amk    Doc 3197    FILED 09/13/19    ENTERED 09/13/19 16:59:05    Page 71 of 97
596

|          |                                                                                                                                                                                                       |          |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | Transport, 06/27/19, Worked late re FirstEnergy and took Lyft car service home, Lyft                                                                                                                   |          |
| 06/27/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3151978 DATE: 6/30/2019 Brad Kahn - Bareburger 46th St.) - 6/27/2019                                                       | $20.00   |
| 06/27/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800655 DATE: 6/27/2019 06/27/0019, Lunch for R. White deposition preparation (3 people).                                             | $20.00   |
| 06/27/19 | Meals - Business  VENDOR: RACHEL WISOTSKY INVOICE#: 3473306807151808 DATE: 7/15/2019 All working late in office Meals, 06/27/19, Late work re First Energy, Postmates/Chloe, Rachel Wisotsky           | $20.00   |
| 06/27/19 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 3473306807151808 DATE: 7/15/2019 Working Late in Office Taxi/Car/etc, 06/27/19, Late work re First Energy, Lyft                        | $64.17   |
| 06/27/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1268407 DATE: 7/10/2019  Vendor: Dial Car Voucher #: A4552240 Date: 06/27/2019 Name: Joseph Sorkin\|\|Car Service, Vendor: Dial Car Voucher #: A4552240 Date: 06/27/2019 Name: Joseph Sorkin | $82.57   |
| 06/27/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1268407 DATE: 7/10/2019  Vendor: Dial Car Voucher #: A4671674 Date: 06/27/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4671674 Date: 06/27/2019 Name: Lisa Beckerman | $72.32   |
| 06/27/19 | Meals - Business  VENDOR: ALONDRA E. MUNOZ INVOICE#: 3487199807181604 DATE: 7/18/2019 All working late in office Meals, 06/27/19, overtime, by chloe, Alondra Munoz                                     | $20.00   |
| 06/27/19 | Travel - Ground Transportation VENDOR: ALONDRA E. MUNOZ INVOICE#: 3487199807181604 DATE: 7/18/2019 Working Late in Office Taxi/Car/etc, 06/27/19, overtime, Uber                                        | $44.21   |
| 06/28/19 | Duplication - In House  Photocopy - Chen, Michael, NY, 1340 page(s)                                                                                                                                    | $134.00  |
| 06/28/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: Z.W. JULIUS CHEN                                                                                                                                          | $225.00  |

| | | |
|---|---|---|
| | INVOICE#: 3443102807021600 DATE: 7/2/2019 Hotel - Lodging, 06/28/19, Oral argument, 21c Musuem Hotel | |
| 06/28/19 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3151978 DATE: 6/30/2019 Patrick Chen - Abaya Thai formerly 36 Royal Thai) - 6/28/2019 | $20.00 |
| 06/28/19 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E269-19 DATE: 6/29/2019 |TRACKING #: 1Z02E52E4193231168; SHIP DATE: 06/28/2019; SENDER: Alondra Munoz; NAME: Joseph Sorkin COMPANY: The Ritz-Carlton ADDRESS: 1515 West Third Street, Cleveland, OH 44113 US; | $134.22 |
| 06/28/19 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E279-19 DATE: 7/6/2019 |TRACKING #: 1Z02E52E0190798119; SHIP DATE: 06/28/2019; SENDER: Alondra Munoz; NAME: Brouse McDowell COMPANY: Attn: Kate Bradley ADDRESS: 388 S. Main Street, Akron, OH 44311 US; | $29.64 |
| 06/28/19 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E279-19 DATE: 7/6/2019 |TRACKING #: 1Z02E52E0193446949; SHIP DATE: 06/28/2019; SENDER: Alondra Munoz; NAME: Brouse McDowell COMPANY: Attn: Kate Bradley ADDRESS: 388 S. Main Street, Akron, OH 44311 US; | $29.64 |
| 06/28/19 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E279-19 DATE: 7/6/2019 |TRACKING #: 1Z02E52E0197289648; SHIP DATE: 06/28/2019; SENDER: Michael Chen; NAME: Kate Bradley COMPANY: Brouse McDowell ADDRESS: 388 S. Main Street, Suite 500, Akron, OH 44311 US; | $15.00 |
| 06/28/19 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E279-19 DATE: 7/6/2019 |TRACKING #: 1Z02E52E1592934996; SHIP DATE: 06/28/2019; SENDER: Alondra Munoz; NAME: Brouse McDowell COMPANY: Attn: Kate Bradley ADDRESS: 388 S. Main Street, | $117.10 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 458 of
596
18-50757-amk    Doc 3177    FILED 09/13/19    ENTERED 09/13/19 16:58:05    Page 73 of 97

|  |  |  |
|---|---|---|
|  | Akron, OH 44311 US; |  |
| 06/28/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E279-19 DATE: 7/6/2019 \|TRACKING #: 1Z02E52E0190798119; SHIP DATE: 06/28/2019; SENDER: ; NAME: Brouse McDowell COMPANY: Attn: Kate Bradley ADDRESS: 388 S. Main Street, Akron, OH 44311 US; | $28.77 |
| 06/28/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E279-19 DATE: 7/6/2019 \|TRACKING #: 1Z02E52E0193446949; SHIP DATE: 06/28/2019; SENDER: ; NAME: Brouse McDowell COMPANY: Attn: Kate Bradley ADDRESS: 388 S. Main Street, Akron, OH 44311 US; | $51.69 |
| 06/28/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E279-19 DATE: 7/6/2019 \|TRACKING #: 1Z02E52E0197289648; SHIP DATE: 06/28/2019; SENDER: ; NAME: Kate Bradley COMPANY: Brouse McDowell ADDRESS: 388 S. Main Street, Suite 500, Akron, OH 44311 US; | $31.55 |
| 06/28/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E279-19 DATE: 7/6/2019 \|TRACKING #: 1Z02E52E1592934996; SHIP DATE: 06/28/2019; SENDER: ; NAME: Brouse McDowell COMPANY: Attn: Kate Bradley ADDRESS: 388 S. Main Street, Akron, OH 44311 US; | $153.39 |
| 06/28/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E279-19 DATE: 7/6/2019 \|TRACKING #: 1Z02E52E4193231168; SHIP DATE: 06/28/2019; SENDER: ; NAME: Joseph Sorkin COMPANY: The Ritz-Carlton ADDRESS: 1515 West Third Street, Cleveland, OH 44113 US; | $25.42 |
| 06/28/19 | Transcripts  VENDOR: TSG REPORTING INC INVOICE#: 809070 DATE: 6/28/2019 Transcript for Charles M. Moore | $2,047.20 |
| 06/28/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1268407 DATE: 7/10/2019  Vendor: Dial Car Voucher #: .A4651762 Date: 06/28/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: .A4651762 Date: | $99.99 |

| | | |
|---|---|---|
| 06/28/19 | 06/28/2019 Name: Lisa Beckerman Meals - Business  VENDOR: ALONDRA E. MUNOZ INVOICE#: 3487199807181604 DATE: 7/18/2019 All working late in office Meals, 06/28/19, overtime, Savor Por Favor, Alondra Munoz | $20.00 |
| 06/29/19 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 3438611307021907 DATE: 7/2/2019 Airfare, 06/29/19, Airline ticket to Cleveland re: deposition | $543.00 |
| 06/29/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1268407 DATE: 7/10/2019  Vendor: Dial Car Voucher #: A4648254 Date: 06/29/2019 Name: Alondra Munoz||Car Service, Vendor: Dial Car Voucher #: A4648254 Date: 06/29/2019 Name: Alondra Munoz | $54.78 |
| 06/30/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3438611307021907 DATE: 7/2/2019 Taxi/Car Service/Public Transport - non-overtime, 06/30/19, Taxi to airport re: deposition  in Cleveland, Uber | $79.09 |
| 06/30/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3454686907031905 DATE: 7/3/2019 Lunch - non-overtime, 06/30/19, Lunch re: travel to Cleveland re: depositio, Ashville Airport, Joseph Sorkin | $16.12 |
| 06/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1906 DATE: 6/30/2019 - Document Retrieval in Various Courts | $38.11 |
| 06/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1906 DATE: 6/30/2019 - Document Retrieval in Various Courts | $38.11 |
| 06/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1906 DATE: 6/30/2019 - Document Retrieval in Various Courts | $38.11 |
| 06/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1906 DATE: 6/30/2019 - Document Retrieval in Various Courts | $38.11 |
| 06/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1906 DATE: 6/30/2019 - Document Retrieval in Various Courts | $38.11 |
| 06/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1906 DATE: 6/30/2019 - Document Retrieval in Various Courts | $38.11 |
| 06/30/19 | Document Retrieval  VENDOR: | $57.16 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 460 of
18-50757-amk    Doc 3177    FILED 09/13/19    ENTERED 09/13/19 16:59:05    Page 75 of 97
596

| | COURTALERT.COM, INC INVOICE#: 134294-1906 DATE: 6/30/2019 - Document Retrieval in Various Courts | |
|---|---|---|
| 06/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1906 DATE: 6/30/2019 - Document Retrieval in Various Courts | $38.11 |
| 06/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1906 DATE: 6/30/2019 - Document Retrieval in Various Courts | $38.11 |
| 06/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1906 DATE: 6/30/2019 - Document Retrieval in Various Courts | $76.21 |

Current Expenses $294,716.39

**Total Amount of This Invoice** **$2,975,698.64**

18-50757-amk   Doc 3998-7   FILED 04/27/20   ENTERED 04/27/20 19:32:42   Page 461 of
18-50757-amk   Doc 3177-7   FILED 09/13/19   ENTERED 09/13/19 16:55:03   Page 76 of 97
596



FIRSTENERGY SOLUTIONS CORP
76 SOUTH MAIN STREET
AKRON, OH  44308-1890
ATTN: RICK  GIANNANTONIO

| | |
|---|---|
| Invoice Number | 1846077 |
| Invoice Date | 09/06/19 |
| Client Number | 696597 |
| Matter Number | 0005 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Other | $1,107.20 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $123.86 |
| Prof Fees - Consultant Fees | $10,277.00 |
| Courier Service/Messenger Service- Off Site | $586.94 |
| Document Retrieval | $528.70 |
| Duplication - In House | $91.90 |
| Duplication - In House | $274.20 |
| Meals - Business | $4,375.98 |
| Professional Fees - Miscellaneous | $33,870.78 |
| Telephone - Long Distance | $70.00 |
| Transcripts | $3,398.30 |
| Travel - Airfare | $8,238.69 |
| Travel - Auto Rental | $786.24 |
| Travel - Ground Transportation | $2,821.22 |
| Travel - Lodging (Hotel, Apt, Other) | $1,449.71 |
| Travel - Parking | $75.00 |

| | |
|---|---|
| Current Expenses | $68,075.72 |

| Date | | Value |
|---|---|---|
| 05/03/19 | Travel - Auto Rental  VENDOR: | $13.58 |
| | JOSEPH L. SORKIN INVOICE#: | |
| | 3588581109031707 DATE: 9/3/2019 | |
| | Car Rental Fuel, 05/03/19, Gas from site | |

One Bryant Park | New York, NY 10036 | 212.872.1000 | fax 212.872.1002 | www.akingump.com

| | | |
|---|---|---|
| | visit, Pump #5 | |
| 05/03/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3588581109031903 DATE: 9/3/2019 All working late in office Meals, 05/03/19, Overtime dinner, Dos Toros, Joseph Sorkin | $15.88 |
| 06/25/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 613116CR DATE: 6/25/2019 NAME: ALBERINO SCOTT TICKET #: 7236748417 DEPARTURE DATE: 01/07/2019 ROUTE: LGA DCA | $-376.35 |
| 06/28/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 615158 DATE: 6/28/2019 NAME: CHEN MICHAEL TICKET #: 7375565365 DEPARTURE DATE: 06/30/2019 ROUTE: LGA CLE LGA | $1,300.49 |
| 07/01/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3454686907031905 DATE: 7/3/2019 Breakfast - non-overtime, 07/01/19, Breakfast while in Cleveland re: deposition, University of Akron, Joseph Sorkin | $7.10 |
| 07/01/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3454686907031905 DATE: 7/3/2019 Dinner - non-overtime, 07/01/19, Dinner re: trip to deposition, Chipotle, Joseph Sorkin | $11.63 |
| 07/01/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3454686907031905 DATE: 7/3/2019 Hotel - Dinner, 07/01/19, Dinner while in Cleveland re: deposition, The Ritz, Joseph Sorkin | $50.00 |
| 07/01/19 | Travel - Parking  VENDOR: JOSEPH L. SORKIN INVOICE#: 3454686907031905 DATE: 7/3/2019 Hotel - Parking, 07/01/19, Parking while in Cleveland re: deposition, The Ritz | $36.00 |
| 07/01/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JOSEPH L. SORKIN INVOICE#: 3454686907031905 DATE: 7/3/2019 Hotel - Lodging, 07/01/19, Lodging while in Cleveland re: meeting, The Ritz | $225.00 |
| 07/01/19 | Meals - Business  VENDOR: MICHEAL CHEN INVOICE#: 3541292408082205 DATE: 8/8/2019 Dinner, 07/01/19, Deposition in Akron, Ohio (dinner on 6/30 - card charged on 7/1), Hilton, Michael Chen | $18.63 |
| 07/01/19 | Meals - Business  VENDOR: MICHEAL CHEN INVOICE#: 3541292408082205 DATE: 8/8/2019 | $25.00 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 463 of
18-50757-amk    Doc 3197    FILED 09/13/19    ENTERED 09/13/19 16:58:05    Page 78 of 97
596

| | | |
|---|---|---|
| 07/01/19 | Hotel - Breakfast, 07/01/19, Deposition in Akron, Ohio, Hilton, Michael Chen<br>Travel - Lodging (Hotel, Apt, Other)<br>VENDOR: MICHEAL CHEN INVOICE#: 3541292408082205 DATE: 8/8/2019<br>Hotel - Lodging, 07/01/19, Deposition in Akron, Ohio, Hilton | $161.94 |
| 07/01/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 616216 DATE: 7/1/2019<br>NAME: WISOTSKY RACHEL TICKET #: 7376263690 DEPARTURE DATE: 07/10/2019 ROUTE: LGA CLE LGA | $1,226.60 |
| 07/01/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 616233 DATE: 7/1/2019<br>NAME: BUSCHING DESIRE TICKET #: 7376263701 DEPARTURE DATE: 07/10/2019 ROUTE: LGA CLE LGA | $1,226.60 |
| 07/01/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 616387 DATE: 7/1/2019<br>NAME: LEYDEN LAUREN TICKET #: 7376263789 DEPARTURE DATE: 07/10/2019 ROUTE: PHL CLE | $609.51 |
| 07/02/19 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 3454686907031905 DATE: 7/3/2019<br>Airfare, 07/02/19, Airline ticket from Cleveland re: deposition | $512.30 |
| 07/02/19 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 3468874707102302 DATE: 7/10/2019<br>Working Late in Office Taxi/Car/etc, 07/02/19, Worked Late, NYC Taxi | $41.62 |
| 07/02/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3155833 DATE: 7/7/2019<br>Chris Christopher) Gessner - Dafni Greek Taverna - 7/2/2019 1 | $20.00 |
| 07/02/19 | Meals - Business  VENDOR: MICHEAL CHEN INVOICE#: 3541292408082205 DATE: 8/8/2019<br>Dinner, 07/02/19, Deposition in Akron, Ohio, Lola Bistro, Michael Chen | $50.00 |
| 07/02/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: MICHEAL CHEN INVOICE#: 3541292408082205 DATE: 8/8/2019<br>Hotel - Lodging, 07/02/19, Deposition in Akron, Ohio, Marriott | $148.68 |
| 07/03/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3454686907031905 DATE: 7/3/2019<br>Taxi/Car Service/Public Transport - non- | $168.12 |

|            |                                                                                                                                                                                                      |           |
|------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|            | overtime, 07/03/19, Taxi home from airport re: deposition, Uber                                                                                                                                      |           |
| 07/03/19   | Meals - Business VENDOR: JOSEPH L. SORKIN INVOICE#: 3454686907031905 DATE: 7/3/2019 Hotel - Meals - Other, 07/03/19, Meal while in Cleveland re: deposition, Courtyard, Joseph Sorkin               | $15.44    |
| 07/03/19   | Travel - Lodging (Hotel, Apt, Other) VENDOR: JOSEPH L. SORKIN INVOICE#: 3454686907031905 DATE: 7/3/2019 Hotel - Lodging, 07/03/19, Lodging while in Cleveland re: deposition, Courtyard              | $269.70   |
| 07/03/19   | Travel - Auto Rental VENDOR: JOSEPH L. SORKIN INVOICE#: 3454686907031905 DATE: 7/3/2019 Car Rental, 07/03/19, Car rental re: deposition in Cleveland, Hertz                                          | $259.88   |
| 07/03/19   | Travel - Ground Transportation VENDOR: MICHEAL CHEN INVOICE#: 3488017607182007 DATE: 7/18/2019 Taxi/Car Service/Public Transport, 07/03/19, Attended deposition in Ohio, NYC Taxi                    | $53.42    |
| 07/03/19   | Travel - Lodging (Hotel, Apt, Other) VENDOR: MICHEAL CHEN INVOICE#: 3541292408082205 DATE: 8/8/2019 Hotel - Lodging, 07/03/19, Deposition in Akron, Ohio, Hilton                                     | $155.46   |
| 07/04/19   | Meals - Business VENDOR: MICHEAL CHEN INVOICE#: 3541292408082205 DATE: 8/8/2019 Breakfast, 07/04/19, Deposition in Akron, Ohio, Hilton, Michael Chen                                                 | $4.86     |
| 07/04/19   | Meals - Business VENDOR: MICHEAL CHEN INVOICE#: 3541292408082205 DATE: 8/8/2019 Lunch, 07/04/19, Deposition in Akron, Ohio, Marriott, Michael Chen                                                   | $8.63     |
| 07/05/19   | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 618454CR DATE: 7/5/2019 NAME: BUSCHING DESIRE TICKET #: 7377503043 DEPARTURE DATE: 07/10/2019 ROUTE: LGA CLE                             | $-613.30  |
| 07/05/19   | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 618465CR DATE: 7/5/2019 NAME: WISOTSKY RACHEL TICKET #: 7377503051 DEPARTURE DATE: 07/10/2019 ROUTE: LGA CLE                             | $-613.30  |
| 07/05/19   | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 618468 DATE: 7/5/2019 NAME: LEYDEN LAUREN TICKET #:                                                                                      | $612.70   |

| | | |
|---|---|---|
| | 7377503054 DEPARTURE DATE: 07/10/2019 ROUTE: CLE EWR | |
| 07/05/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 618469 DATE: 7/5/2019 NAME: BUSCHING DESIREE TICKET #: 7377503055 DEPARTURE DATE: 07/10/2019 ROUTE: CLE EWR | $612.70 |
| 07/05/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 618472 DATE: 7/5/2019 NAME: WISOTSKY RACHEL TICKET #: 7377503058 DEPARTURE DATE: 07/10/2019 ROUTE: CLE EWR | $612.70 |
| 07/08/19 | Meals - Business  VENDOR: BAILEY A. PEPE INVOICE#: 3475084807122309 DATE: 7/12/2019 All working late in office Meals, 07/08/19, Dinner at Little Beet re: late night work FES, Little Beet, Bailey Pepe | $12.96 |
| 07/08/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800657 DATE: 7/11/2019  07/08/2019, Discovery meeting, five attendees | $43.55 |
| 07/08/19 | Meals - Business  VENDOR: RACHEL WISOTSKY INVOICE#: 3473306807151808 DATE: 7/15/2019 All working late in office Meals, 07/08/19, Late work re First Energy, Postmates/Chloe, Rachel Wisotsky | $20.00 |
| 07/08/19 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 3473306807151808 DATE: 7/15/2019 Working Late in Office Taxi/Car/etc, 07/08/19, Late work re: FE negotiations, Uber | $63.13 |
| 07/08/19 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22019 DATE: 7/8/2019 -- Usage from 4/1/19 to 6/30/19 | $655.00 |
| 07/08/19 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22019 DATE: 7/8/2019 -- Usage from 4/1/19 to 6/30/19 | $7.50 |
| 07/08/19 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22019 DATE: 7/8/2019 -- Usage from 4/1/19 to 6/30/19 | $3.70 |
| 07/08/19 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q22019 DATE: 7/8/2019 | $34.30 |

|          |                                                                                              |            |
|----------|----------------------------------------------------------------------------------------------|------------|
|          | -- Usage from 4/1/19 to 6/30/19                                                              |            |
| 07/08/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22019 DATE:<br>7/8/2019 | $4.30      |
|          | -- Usage from 4/1/19 to 6/30/19                                                              |            |
| 07/08/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22019 DATE:<br>7/8/2019 | $9.50      |
|          | -- Usage from 4/1/19 to 6/30/19                                                              |            |
| 07/08/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22019 DATE:<br>7/8/2019 | $110.20    |
|          | -- Usage from 4/1/19 to 6/30/19                                                              |            |
| 07/08/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22019 DATE:<br>7/8/2019 | $3.00      |
|          | -- Usage from 4/1/19 to 6/30/19                                                              |            |
| 07/08/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22019 DATE:<br>7/8/2019 | $5.10      |
|          | -- Usage from 4/1/19 to 6/30/19                                                              |            |
| 07/08/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22019 DATE:<br>7/8/2019 | $32.00     |
|          | -- Usage from 4/1/19 to 6/30/19                                                              |            |
| 07/08/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22019 DATE:<br>7/8/2019 | $3.00      |
|          | -- Usage from 4/1/19 to 6/30/19                                                              |            |
| 07/08/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22019 DATE:<br>7/8/2019 | $52.90     |
|          | -- Usage from 4/1/19 to 6/30/19                                                              |            |
| 07/08/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22019 DATE:<br>7/8/2019 | $0.80      |
|          | -- Usage from 4/1/19 to 6/30/19                                                              |            |
| 07/08/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22019 DATE:<br>7/8/2019 | $0.10      |
|          | -- Usage from 4/1/19 to 6/30/19                                                              |            |
| 07/08/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q22019 DATE:<br>7/8/2019 | $185.80    |
|          | -- Usage from 4/1/19 to 6/30/19                                                              |            |
| 07/08/19 | Prof Fees - Consultant Fees  VENDOR:<br>NAVIGANT (Wire) INVOICE#:                             | $10,277.00 |

0100042350 DATE: 7/8/2019
Project 208524, FES 203

| 07/09/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800657 DATE: 7/11/2019  07/09/2019, Expert report discussion, six attendees | $70.22 |

| 07/09/19 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 3473306807151808 DATE: 7/15/2019 Working Late in Office Taxi/Car/etc, 07/09/19, Late work re: FE negotiations, Uber | $64.92 |

| 07/09/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1268407 DATE: 7/10/2019 Vendor: Dial Car Voucher #: A4655926 Date: 07/09/2019 Name: Alondra Munoz||Car Service, Vendor: Dial Car Voucher #: A4655926 Date: 07/09/2019 Name: Alondra Munoz | $53.67 |

| 07/09/19 | Meals - Business  VENDOR: ALONDRA E. MUNOZ INVOICE#: 3487199807181604 DATE: 7/18/2019 All working late in office Meals, 07/09/19, overtime, Sweetgreen, Alondra Munoz | $14.10 |

| 07/09/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E289-19 DATE: 7/13/2019 |TRACKING #: 1Z02E52E1592549108; SHIP DATE: 07/09/2019; SENDER: Alondra Munoz; NAME: Rachel Wisotsky COMPANY: C/O Tamara Chase ADDRESS: Embassy Suites Cleveland- Beachwood, Beachwood, OH 44122 US; | $117.64 |

| 07/09/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E289-19 DATE: 7/13/2019 |TRACKING #: 1Z02E52E1593690499; SHIP DATE: 07/09/2019; SENDER: Alondra Munoz; NAME: Rachel Wisotsky COMPANY: C/O Tamara Chase ADDRESS: Embassy Suites Cleveland- Beachwood, Beachwood, OH 44122 US; | $117.64 |

| 07/09/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E289-19 DATE: 7/13/2019 |TRACKING #: 1Z02E52E1592549108; SHIP DATE: 07/09/2019; SENDER: ; NAME: Rachel Wisotsky COMPANY: | $144.03 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 468 of
18-50757-amk    Doc 3177    FILED 09/13/19    ENTERED 09/13/19 16:58:05    Page 83 of 97
596

| Date | Description | Amount |
|---|---|---|
| | C/O Tamara Chase ADDRESS: Embassy Suites Cleveland- Beachwood, Beachwood, OH 44122 US; | |
| 07/09/19 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E289-19 DATE: 7/13/2019 \|TRACKING #: 1Z02E52E1593690499; SHIP DATE: 07/09/2019; SENDER: ; NAME: Rachel Wisotsky COMPANY: C/O Tamara Chase ADDRESS: Embassy Suites Cleveland- Beachwood, Beachwood, OH 44122 US; | $164.44 |
| 07/09/19 | Meals - Business VENDOR: RACHEL WISOTSKY INVOICE#: 3515735307302208 DATE: 7/30/2019 All working late in office Meals, 07/09/19, Late night work prior to travel re: negotiations, Sweetgreen, Rachel Wisotsky | $18.78 |
| 07/10/19 | Meals - Business VENDOR: RACHEL WISOTSKY INVOICE#: 3467598307101800 DATE: 7/10/2019 Breakfast, 07/10/19, Travel to Cleveland, OH re: breakfast at the airport on way to union negotiations., Bisoux LGA, Rachel Wisotsky | $25.00 |
| 07/10/19 | Travel - Ground Transportation VENDOR: LAUREN H. LEYDEN INVOICE#: 3470080207111507 DATE: 7/11/2019 Taxi/Car Service/Public Transport, 07/10/19, Car to airport, Uber | $20.93 |
| 07/10/19 | Meals - Business VENDOR: RACHEL WISOTSKY INVOICE#: 3473306807151808 DATE: 7/15/2019 Hotel - Banquet Charges, 07/10/19, Conference Rooms, Breakfast and Lunch for 13 people who attended FENOC union negotiations (FENOC management, AON, and locals 270. 270PT, 29, and 29MP, Lauren Leyden (Akin Gump), Desiree Busching (Akin Gump) and Rachel Wisotsky (Akin Gump)), Embasssy Suites-Beachwood | $2,169.00 |
| 07/10/19 | Meals - Business VENDOR: RACHEL WISOTSKY INVOICE#: 3473306807151808 DATE: 7/15/2019 Lunch, 07/10/19, Dinner on July 10 while traveling for union negotiations. The amount is 16.37., Hudson Booksellers - Cleveland Airport, Rachel Wisotsky | $16.37 |
| 07/10/19 | Travel - Ground Transportation VENDOR: RACHEL WISOTSKY INVOICE#: 347330680715180 8 DATE: 7/15/2019 Taxi/Car Service/Public Transport, 07/10/19, FENOC Negotiations. Cab from embassy suites to | $27.35 |

Cleveland airport for R. Wisotsky, L.
Leyden, and D. Busching., Uber

| | | |
|---|---|---|
| 07/10/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3157027 DATE: 7/14/2019 Brad Kahn - Bareburger 46th St.) - 7/10/2019 | $20.00 |
| 07/11/19 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3473381507122309 DATE: 7/12/2019 All working late in office Meals, 07/11/19, Worked late re FirstEnergy and had Dinner delivered to office from Kosher In Midtown, Kosher In Midtown, Jonathan Ciner | $20.00 |
| 07/11/19 | Travel - Parking  VENDOR: JONATHAN A. CINER INVOICE#: 3478673207162202 DATE: 7/16/2019 Parking, 07/11/19, Worked late re FirstEnergy and Parked personal vehicle at Quik Park 1133 Garage LLC and paid $16.00 in gas and tolls, Quik Park 1133 Garage LLC | $39.00 |
| 07/11/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3157027 DATE: 7/14/2019 Brad Kahn - Cafe China 37th Street) - 7/11/2019 | $20.00 |
| 07/11/19 | Travel - Auto Rental  VENDOR: JAMES R. TUCKER INVOICE#: 3477285608261603 DATE: 8/26/2019 Car Rental Fuel, 07/11/19, Gas for Car Rental, Sunoco | $30.48 |
| 07/12/19 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-23504 DATE: 7/12/2019 Standalone OCR Processing; data hosting; hosting project management; user fees etc. | $33,870.78 |
| 07/12/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800660 DATE: 7/18/2019  07/12/2019, Expert report discussion, six attendees | $64.24 |
| 07/12/19 | Travel - Auto Rental  VENDOR: JAMES R. TUCKER INVOICE#: 3505722307261609 DATE: 7/26/2019 Car Rental Fuel, 07/12/19, Car rental fuel, Gulf Oil | $10.79 |
| 07/12/19 | Travel - Auto Rental  VENDOR: JAMES R. TUCKER INVOICE#: 3505722307261609 DATE: 7/26/2019 Car Rental, 07/12/19, Car rental to Harrisburg., Avis | $113.78 |
| 07/15/19 | Travel - Ground Transportation | $10.56 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 470 of
18-50757-amk    Doc 3197    FILED 09/13/19    ENTERED 09/13/19 16:58:05    Page 85 of 97
596

VENDOR: ABID QURESHI INVOICE#:
3477962207151808 DATE: 7/15/2019
Working Late in Office Taxi/Car/etc,
07/15/19, Car from OBP to home, NYC
Taxi Cab

| 07/15/19 | Travel - Ground Transportation VENDOR: BAILEY A. PEPE INVOICE#: 3482731407162202 DATE: 7/16/2019 Working Late in Office Taxi/Car/etc, 07/15/19, Late night work re: FES business, Uber | $46.97 |
| 07/15/19 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3482387207162202 DATE: 7/16/2019 All working late in office Meals, 07/15/19, Worked late re FirstEnergy and had Dinner delivered to office from Kosher In Midtown, Kosher In Midtown, Jonathan Ciner | $20.00 |
| 07/15/19 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3482387207162202 DATE: 7/16/2019 Taxi/Car Service/Public Transport, 07/15/19, Worked late re FirstEnergy and took Lyft car service home, Lyft | $56.57 |
| 07/15/19 | Meals - Business  VENDOR: MICHEAL CHEN INVOICE#: 3488017607182007 DATE: 7/18/2019 All working late in office Meals, 07/15/19, Worked late - draft expert report rebuttal outline, Dos Toros, Michael Chen | $20.00 |
| 07/15/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800660 DATE: 7/18/2019  07/15/2019, Expert report discussion, six attendees | $58.52 |
| 07/15/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800660 DATE: 7/18/2019  07/15/2019, Expert report discussion, five attendees | $43.28 |
| 07/15/19 | Duplication - In House  REQUESTOR: M REICHERT; DESCRIPTION: COLOR COPIES; QUANTITY: 899; DATE ORDERED: 7/15/19 | $89.90 |
| 07/15/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 624610 DATE: 7/15/2019 NAME: DARCY SEAN GERARD TICKET #: 7380340922 DEPARTURE DATE: 07/17/2019 ROUTE: IAD CMH | $482.21 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 471 of
                                               596
18-50757-amk    Doc 3197-7    FILED 09/13/19    ENTERED 09/13/19 16:58:05    Page 86 of 97

|  |  |  |
|---|---|---|
|  | IAD |  |
| 07/16/19 | Transcripts  VENDOR: TSG REPORTING INC INVOICE#: 809892 DATE: 7/16/2019 Deposition transcript for Jason Patrick/Robby White (7/2/19) | $3,398.30 |
| 07/16/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3161154 DATE: 7/21/2019 Natasha Burnett - Sushi Of Gari 46 46th St) - 7/16/2019 | $20.00 |
| 07/16/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1268628 DATE: 7/24/2019  Vendor: Dial Car Voucher #: A4506415 Date: 07/16/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4506415 Date: 07/16/2019 Name: Lisa Beckerman | $82.57 |
| 07/16/19 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3536585308081904 DATE: 8/8/2019 Dinner, 07/16/19, Worked late re FirstEnergy and had Dinner delivered to office from Kosher In Midtown, Kosher In Midtown, Jonathan Ciner | $20.00 |
| 07/16/19 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3536585308081904 DATE: 8/8/2019 Working Late in Office Taxi/Car/etc, 07/16/19, Worked late re FirstEnergy and took Lyft car service home, Lyft | $54.43 |
| 07/16/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 625369 DATE: 7/16/2019 NAME: BECKERMAN LISA G TICKET #: 7380736838 DEPARTURE DATE: 07/22/2019 ROUTE: EWR CLE EWR | $1,107.01 |
| 07/17/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800660 DATE: 7/18/2019  07/17/2019, Expert report discussion, five attendees | $81.11 |
| 07/17/19 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 3505204507260105 DATE: 7/26/2019 Taxi/Car Service/Public Transport, 07/17/19, Transportation to airport for flight to Columbus, Ohio re Senate and House legislative activity., Uber | $54.05 |
| 07/17/19 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 3505204507260105 DATE: 7/26/2019 | $29.95 |

| | | |
|---|---|---|
| | Taxi/Car Service/Public Transport, 07/17/19, Cab from Airport in Columbus, OH to State Capitol re Senate and House legislative activity., Quick Cab | |
| 07/17/19 | Meals - Business  VENDOR: SEAN G. D'ARCY INVOICE#: 3505204507260105 DATE: 7/26/2019 Dinner, 07/17/19, Lunch in Ohio while working on Senate Floor Vote for HB 6., toast, Sean D'Arcy | $11.29 |
| 07/17/19 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 3505204507260105 DATE: 7/26/2019 Taxi/Car Service/Public Transport, 07/17/19, Work re HB 6 Legislation., Uber | $7.83 |
| 07/17/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SEAN G. D'ARCY INVOICE#: 3505204507260105 DATE: 7/26/2019 Hotel - Lodging, 07/17/19, Work in Columbus, OH re Senate and House legislative activity., Westin Columbus | $225.00 |
| 07/17/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1268975 DATE: 7/31/2019  Vendor: Dial Car Voucher #: A4634625 Date: 07/17/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4634625 Date: 07/17/2019 Name: Lisa Beckerman | $76.42 |
| 07/17/19 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3536585308081904 DATE: 8/8/2019 Working Late in Office Taxi/Car/etc, 07/17/19, Worked late re FirstEnergy and took Lyft car service home, Lyft | $50.00 |
| 07/17/19 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3536585308081904 DATE: 8/8/2019 Dinner, 07/17/19, Worked late re FirstEnergy and had Dinner delivered to office from Kosher In Midtown, Kosher In Midtown, Jonathan Ciner | $20.00 |
| 07/18/19 | Duplication - In House  Photocopy - Reichert, Molly, DC, 947 page(s) | $94.70 |
| 07/18/19 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 3505204507260105 DATE: 7/26/2019 Taxi/Car Service/Public Transport, 07/18/19, Work re HB 6 Legislation., Uber | $7.30 |
| 07/18/19 | Travel - Ground Transportation | $31.40 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 473 of
596
18-50757-amk    Doc 3177    FILED 09/13/19    ENTERED 09/13/19 16:59:05    Page 88 of 97

|          |                                                                                                                                                                                                                  |          |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | VENDOR: SEAN G. D'ARCY INVOICE#: 3505204507260105 DATE: 7/26/2019 Taxi/Car Service/Public Transport, 07/18/19, Work re HB 6 Legislation. Transportation from Hotel in Columbus OH to Columbus Airport., Uber       |          |
| 07/18/19 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 3505204507260105 DATE: 7/26/2019 Taxi/Car Service/Public Transport, 07/18/19, Work re HB 6 Legislation. Transportation from Dulles Airport (VA) to Akin Gump (DC)., Uber | $49.80   |
| 07/18/19 | Meals - Business  VENDOR: SEAN G. D'ARCY INVOICE#: 3505204507260105 DATE: 7/26/2019 Breakfast, 07/18/19, Work in Columbus OH re Senate and House legislative activity., Starbucks Coffee / Columbus International Airport, Sean D'Arcy | $5.20    |
| 07/18/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3508202307261902 DATE: 7/26/2019 All working late in office Meals, 07/18/19, Late working meal., Grubhub, Lisa Beckerman | $20.00   |
| 07/18/19 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3536585308081904 DATE: 8/8/2019 Working Late in Office Taxi/Car/etc, 07/18/19, Worked late re FirstEnergy and took Lyft car service home, Lyft | $58.04   |
| 07/18/19 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3536585308081904 DATE: 8/8/2019 Dinner, 07/18/19, Worked late re FirstEnergy and had Dinner delivered to office from Kosher In Midtown, Kosher In Midtown, Jonathan Ciner | $20.00   |
| 07/19/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3161154 DATE: 7/21/2019 Jesse Brush - Schnippers Quality Kitchen 8th Ave) - 7/19/2019 | $20.00   |
| 07/19/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 3508202307261902 DATE: 7/26/2019 Hotel - Lodging, 07/19/19, Hotel while traveling for hearing., Courtyard Marriott | $263.93  |
| 07/19/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1268975 DATE: 7/31/2019  Vendor: Dial Car Voucher #: A4465736 Date: 07/19/2019 Name: Lisa | $85.64   |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 474 of
18-50757-amk    Doc 3197    FILED 09/13/19    ENTERED 09/13/19 16:58:05    Page 89 of 97
596

|            |                                                                                                                                                                                                            |           |
|------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|            | Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4465736 Date: 07/19/2019 Name: Lisa Beckerman                                                                                                          |           |
| 07/19/19   | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1268628 DATE: 7/24/2019 Vendor: Dial Car Voucher #: A4651773 Date: 07/19/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4651773 Date: 07/19/2019 Name: Lisa Beckerman | $72.32    |
| 07/20/19   | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1268628 DATE: 7/24/2019 Vendor: Dial Car Voucher #: A4615352 Date: 07/20/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4615352 Date: 07/20/2019 Name: Lisa Beckerman | $109.22   |
| 07/20/19   | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1268628 DATE: 7/24/2019 Vendor: Dial Car Voucher #: A4686851 Date: 07/20/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4686851 Date: 07/20/2019 Name: Lisa Beckerman | $72.32    |
| 07/21/19   | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1268975 DATE: 7/31/2019 Vendor: Dial Car Voucher #: A4457892 Date: 07/21/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4457892 Date: 07/21/2019 Name: Lisa Beckerman | $69.57    |
| 07/21/19   | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1268975 DATE: 7/31/2019 Vendor: Dial Car Voucher #: A4598851 Date: 07/21/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4598851 Date: 07/21/2019 Name: Lisa Beckerman | $69.57    |
| 07/22/19   | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800661 DATE: 7/25/2019  07/22/2019, Expert report discussion, six attendees | $43.55    |
| 07/22/19   | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3508202307261902 DATE: 7/26/2019 Breakfast, 07/22/19, Breakfast while traveling for hearing., Newark Airport, Lisa Beckerman | $4.88     |
| 07/22/19   | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3508202307261902 DATE: 7/26/2019 | $15.90    |

|          | | |
|----------|---------------------------------------------------------------|----------|
|          | Lunch, 07/22/19, Dinner while traveling for hearing., Luigi's, Lisa Beckerman | |
| 07/22/19 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 3508202307261902 DATE: 7/26/2019 Car Rental, 07/22/19, Rental car while traveling for hearing., Hertz | $357.73 |
| 07/22/19 | Telephone - Long Distance  VENDOR: COURTSOLUTIONS INVOICE#: 18-50757A DATE: 7/22/2019 Professional Services Not Elsewhere Classified M729965788 | $70.00 |
| 07/22/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3162304 DATE: 7/28/2019 Brad Kahn - Anchor Bar W 57th St) - 7/22/2019 | $20.00 |
| 07/22/19 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 06/01/2019 - 06/30/2019 | $123.86 |
| 07/22/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1268975 DATE: 7/31/2019  Vendor: Dial Car Voucher #: A4465738 Date: 07/22/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4465738 Date: 07/22/2019 Name: Lisa Beckerman | $118.94 |
| 07/22/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 629616 DATE: 7/22/2019 NAME: TUCKER JAMES ROMNEY TICKET #: 2101046698 DEPARTURE DATE: 07/23/2019 ROUTE: CMH DCA | $282.97 |
| 07/22/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 629618 DATE: 7/22/2019 NAME: TUCKER JAMES RO TICKET #: 7382734117 DEPARTURE DATE: 07/23/2019 ROUTE: DCA CMH | $241.10 |
| 07/22/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 629656 DATE: 7/22/2019 NAME: DARCY SEAN GERARD TICKET #: 7382734142 DEPARTURE DATE: 07/23/2019 ROUTE: IAD CMH IAD | $482.21 |
| 07/23/19 | Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 3505204507260105 DATE: 7/26/2019 Taxi/Car Service/Public Transport, 07/23/19, Transportation from Columbus airport to Ohio State Capitol re Senate and House legislative activity., Whitehall | $31.37 |

18-50757-amk    Doc 3998-7    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 476 of
596
18-50757-amk    Doc 3177-7    FILED 09/13/19    ENTERED 09/13/19 16:53:05    Page 91 of 97

| | | |
|---|---|---|
| | Taxi Service | |
| 07/23/19 | Travel - Ground Transportation | $44.53 |
| | VENDOR: SEAN G. D'ARCY | |
| | INVOICE#: 3505204507260105 DATE: | |
| | 7/26/2019 | |
| | Taxi/Car Service/Public Transport, | |
| | 07/23/19, Work in Ohio re Senate and | |
| | House legislative activity., Uber | |
| 07/23/19 | Travel - Ground Transportation | $65.16 |
| | VENDOR: SEAN G. D'ARCY | |
| | INVOICE#: 3505204507260105 DATE: | |
| | 7/26/2019 | |
| | Taxi/Car Service/Public Transport, | |
| | 07/23/19, Work in Ohio re Senate and | |
| | House legislative activity., Anthony | |
| | Tomobi (DC-Area Taxi) | |
| 07/23/19 | Meals - Business  VENDOR: JAMES R. | $20.00 |
| | TUCKER INVOICE#: | |
| | 3505722307261609 DATE: 7/26/2019 | |
| | Breakfast, 07/23/19, Breakfast, Kapnos | |
| | Taverna, Jamie Tucker | |
| 07/23/19 | Travel - Ground Transportation | $28.84 |
| | VENDOR: SEAN G. D'ARCY | |
| | INVOICE#: 3507869807261702 DATE: | |
| | 7/26/2019 | |
| | Taxi/Car Service/Public Transport, | |
| | 07/23/19, Transportation to airport in | |
| | Columbus, OH re Senate and House | |
| | legislative activity., Uber | |
| 07/23/19 | Meals - Business  VENDOR: | $37.83 |
| | RESTAURANT ASSOCIATES INC | |
| | INVOICE#: 2033800661 DATE: | |
| | 7/25/2019  07/23/2019, Discovery | |
| | meeting, three attendees | |
| 07/23/19 | Travel - Ground Transportation | $60.00 |
| | VENDOR: LISA G. BECKERMAN | |
| | INVOICE#: 3508202307261902 DATE: | |
| | 7/26/2019 | |
| | Taxi/Car Service/Public Transport, | |
| | 07/23/19, Taxi home from airport., | |
| | Newark Cab Association | |
| 07/23/19 | Meals - Business  VENDOR: GRUBHUB | $32.73 |
| | HOLDINGS INC F/K/A SEA/DC upload | |
| | INVOICE#: 3162304 DATE: 7/28/2019 | |
| | Brad Kahn - Bareburger 46th St.) - | |
| | 7/23/2019 | |
| 07/23/19 | Meals - Business  VENDOR: GRUBHUB | $20.00 |
| | HOLDINGS INC F/K/A SEA/DC upload | |
| | INVOICE#: 3162304 DATE: 7/28/2019 | |
| | Chris Christopher) Gessner - Dafni Greek | |
| | Taverna - 7/23/2019 | |
| 07/23/19 | Travel - Airfare  VENDOR: WELLS | $282.97 |
| | FARGO CC GHOST CARD INVOICE#: | |
| | 630241 DATE: 7/23/2019 | |
| | NAME: DARCY SEAN GERARD | |
| | TICKET #: 2101317441 DEPARTURE | |

18-50757-amk    Doc 3998    FILED 09/13/19    ENTERED 09/13/19 16:58:05    Page 477 of
18-50757-amk    Doc 3177    FILED 04/27/20    ENTERED 04/27/20 19:58:42    Page 92 of 97
596

| | | |
|---|---|---|
| | DATE: 07/23/2019 ROUTE: CMH DCA | |
| 07/23/19 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 630664CR DATE: 7/23/2019 NAME: DARCY SEAN GERARD TICKET #: 7382734142 DEPARTURE DATE: 07/23/2019 ROUTE: CMH IAD | $-241.11 |
| 07/23/19 | Travel - Ground Transportation VENDOR: PATRICK C. CHEN INVOICE#: 3560368408211602 DATE: 8/21/2019 Working Late in Office Taxi/Car/etc, 07/23/19, NYC Taxi from office to home re late night office work re First Energy, NYC Taxi | $15.95 |
| 07/23/19 | Travel - Ground Transportation VENDOR: JAMES R. TUCKER INVOICE#: 3525436108292006 DATE: 8/29/2019 Taxi/Car Service/Public Transport, 07/23/19, Taxi from Airport to residence from meeting in Ohio for First Energy Solutions, UBER TRIP HELP.UBER.COM   CA, UBER TRIP HELP.UBER.COM      CA | $46.59 |
| 07/23/19 | Travel - Ground Transportation VENDOR: JAMES R. TUCKER INVOICE#: 3525436108292006 DATE: 8/29/2019 Taxi/Car Service/Public Transport, 07/23/19, Taxi from residence to airport for meeting in Ohio, UBER TRIP HELP.UBER.COM   CA, UBER TRIP HELP.UBER.COM      CA | $45.38 |
| 07/23/19 | Meals - Business VENDOR: JAMES R. TUCKER INVOICE#: 3525436108292006 DATE: 8/29/2019 Dinner, 07/23/19, Tip for Dinner with S. D'arcy, D. Griffing and J. Cespedes of First Energy.  This receipt has already been expensed for $543.44, the tip did not get added correctly the actual total is $563.00.  Thanks, Mitchell's, Jamie Tucker | $20.00 |
| 07/23/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3575692608292006 DATE: 8/29/2019 Working Late in Office Taxi/Car/etc, 07/23/19, Uber Car Service from office to home re late office work re FES, Uber Car Service | $34.36 |
| 07/24/19 | Duplication - In House  Photocopy - Reichert, Molly, DC, 1085 page(s) | $108.50 |
| 07/24/19 | Duplication - In House  Photocopy - Reichert, Molly, DC, 590 page(s) | $59.00 |
| 07/24/19 | Meals - Business VENDOR: RESTAURANT ASSOCIATES INC | $123.85 |

|  |  |  |
|---|---|---|
|  | INVOICE#: 2033800661 DATE: 7/25/2019  07/24/2019, Discovery meeting, four attendees |  |
| 07/24/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1269050 DATE: 8/7/2019 Vendor: Dial Car Voucher #: A4465085 Date: 07/24/2019 Name: Lisa Beckerman\|Car Service, Vendor: Dial Car Voucher #: A4465085 Date: 07/24/2019 Name: Lisa Beckerman | $79.82 |
| 07/25/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E309-19 DATE: 7/27/2019 \|TRACKING #: 1Z02E52E0195650803; SHIP DATE: 07/25/2019; SENDER: Alondra Munoz; NAME:  COMPANY: John  Seymour ADDRESS: 134 N LaSalle Street, Chicago, IL 60602 US; | $32.66 |
| 07/25/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E309-19 DATE: 7/27/2019 \|TRACKING #: 1Z02E52E0195650803; SHIP DATE: 07/25/2019; SENDER: ; NAME:  COMPANY: John  Seymour ADDRESS: 134 N LaSalle Street, Chicago, IL 60602 US; | $10.53 |
| 07/25/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1268975 DATE: 7/31/2019 Vendor: Dial Car Voucher #: A4664068 Date: 07/25/2019 Name: Lisa Beckerman\|Car Service, Vendor: Dial Car Voucher #: A4664068 Date: 07/25/2019 Name: Lisa Beckerman | $79.82 |
| 07/25/19 | Duplication - In House  REQUESTOR: M REICHERT; DESCRIPTION: B/W; QUANTITY: 120; DATE ORDERED 7/25/19 | $12.00 |
| 07/25/19 | Duplication - In House  REQUESTOR: M REICHERT; DESCRIPTION: COLOR COPIES; QUANTITY: 20; DATE ORDERED: 7/25/19 | $2.00 |
| 07/25/19 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3538526108081904 DATE: 8/8/2019 All working late in office Meals, 07/25/19, Worked late re FirstEnergy and had Dinner delivered to office from Kosher In Midtown, Kosher In Midtown, Jonathan Ciner | $33.89 |
| 07/26/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1268975 DATE: 7/31/2019 | $69.57 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 479 of
18-50757-amk    Doc 3198-7    Filed 09/13/19    Entered 09/13/19 16:59:05    Page 94 of 97
596

|          |                                                                                                                                                                                                                                                                                   |         |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------|
|          | Vendor: Dial Car Voucher #: A4687430 Date: 07/26/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4687430 Date: 07/26/2019 Name: Lisa Beckerman                                                                                                               |         |
| 07/28/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1269050 DATE: 8/7/2019 Vendor: Dial Car Voucher #: A4504226 Date: 07/28/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4504226 Date: 07/28/2019 Name: Lisa Beckerman                          | $99.29  |
| 07/28/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1269050 DATE: 8/7/2019 Vendor: Dial Car Voucher #: A4506435 Date: 07/28/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4506435 Date: 07/28/2019 Name: Lisa Beckerman                          | $69.57  |
| 07/29/19 | Travel - Ground Transportation VENDOR: BAILEY A. PEPE INVOICE#: 3514970307301410 DATE: 7/30/2019 Working Late in Office Taxi/Car/etc, 07/29/19, Uber taxi re: late night work re: FES business, Uber                                                                                | $51.81  |
| 07/29/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800662 DATE: 8/1/2019  07/29/2019, Deposition preparation, four attendees                                                                                                                                        | $90.91  |
| 07/29/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3169929 DATE: 8/4/2019 Bailey Pepe - Dos Toros Taqueria W 40th St) - 7/29/2019                                                                                                                         | $20.00  |
| 07/29/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3169929 DATE: 8/4/2019 Brad Kahn - Ollie's 42nd St.) - 7/29/2019                                                                                                                                       | $20.00  |
| 07/29/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1269050 DATE: 8/7/2019 Vendor: Dial Car Voucher #: A4683701 Date: 07/29/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4683701 Date: 07/29/2019 Name: Lisa Beckerman                          | $88.02  |
| 07/30/19 | Travel - Ground Transportation VENDOR: BAILEY A. PEPE INVOICE#: 3519396307311805 DATE: 7/31/2019 Working Late in Office Taxi/Car/etc, 07/30/19, Uber taxi re: late night work re: FES business, Uber                                                                                | $55.23  |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 480 of
596
18-50757-amk    Doc 3197    FILED 09/13/19    ENTERED 09/13/19 16:58:05    Page 95 of 97

| | | |
|---|---|---|
| 07/30/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800662 DATE: 8/1/2019  07/30/2019, Deposition, twelve attendees | $140.00 |
| 07/30/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800662 DATE: 8/1/2019  07/30/2019, Deposition, twelve attendees | $280.00 |
| 07/30/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800662 DATE: 8/1/2019  07/30/2019, Deposition, five attendees | $148.61 |
| 07/30/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3169929 DATE: 8/4/2019 Brad Kahn - Bareburger 46th St.) - 7/30/2019 | $20.00 |
| 07/30/19 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3548269508131502 DATE: 8/13/2019 Airfare, 07/30/19, Airfare for travel on Aug. 5th to NY for A&M deposition | $490.68 |
| 07/30/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3548269508131502 DATE: 8/13/2019 Working Late in Office Taxi/Car/etc, 07/30/19, Car from OBP to home, NYC Taxi Cab | $19.55 |
| 07/31/19 | Travel - Ground Transportation VENDOR: BAILEY A. PEPE INVOICE#: 3524042708012302 DATE: 8/1/2019 Working Late in Office Taxi/Car/etc, 07/31/19, Uber taxi re: late night work re: FES business, Uber | $49.91 |
| 07/31/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800662 DATE: 8/1/2019  07/31/2019, Deposition preparation, five attendees | $163.04 |
| 07/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1907 DATE: 7/31/2019 - | $43.82 |
| 07/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1907 DATE: 7/31/2019 - | $43.82 |
| 07/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1907 DATE: 7/31/2019 | $43.82 |

18-50757-amk    Doc 3998    FILED 04/27/20    ENTERED 04/27/20 19:32:42    Page 481 of
596
18-50757-amk    Doc 3197    FILED 09/13/19    ENTERED 09/13/19 16:58:05    Page 96 of 97

|  |  |  |
|---|---|---|
| 07/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1907 DATE: 7/31/2019 | $43.82 |
| 07/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1907 DATE: 7/31/2019 | $59.06 |
| 07/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1907 DATE: 7/31/2019 | $43.82 |
| 07/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1907 DATE: 7/31/2019 | $43.82 |
| 07/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1907 DATE: 7/31/2019 | $43.82 |
| 07/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1907 DATE: 7/31/2019 | $43.82 |
| 07/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1907 DATE: 7/31/2019 | $87.64 |
| 07/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1907 DATE: 7/31/2019 | $31.44 |
| 07/31/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3169929 DATE: 8/4/2019 Brad Kahn - Anchor Bar W 57th St) - 7/31/2019 | $20.00 |
| 07/31/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1269317 DATE: 8/14/2019  Vendor: Dial Car Voucher #: A4506445 Date: 07/31/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4506445 Date: 07/31/2019 Name: Lisa Beckerman | $79.82 |

| | |
|---|---|
| Current Expenses | $68,075.72 |

**Total Amount of This Invoice**                                    **$2,547,697.97**



FIRSTENERGY SOLUTIONS CORP
76 SOUTH MAIN STREET
AKRON, OH  44308-1890
ATTN: RICK  GIANNANTONIO

| | |
|---|---|
| Invoice Number | 1856162 |
| Invoice Date | 11/05/19 |
| Client Number | 696597 |
| Matter Number | 0005 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $9.90 |
| Courier Service/Messenger Service- Off Site | $211.40 |
| Document Retrieval | $640.42 |
| Duplication - Off Site | $384.00 |
| Duplication - In House | $251.10 |
| Miscellaneous | $0.00 |
| Meals - Business | $4,356.30 |
| Professional Fees - Miscellaneous | $30,217.40 |
| Telephone - Long Distance | $290.00 |
| Transcripts | $8,609.30 |
| Travel - Airfare | $13,389.08 |
| Travel - Auto Rental | $1,840.46 |
| Travel - Ground Transportation | $6,845.98 |
| Travel - Lodging (Hotel, Apt, Other) | $5,951.03 |
| Travel - Parking | $77.62 |
| Travel - Telephone & Fax | $21.19 |
| | |
| Current Expenses | $73,095.18 |

| Date | | Value |
|---|---|---|
| 06/25/19 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 3600110210061703 DATE: 10/6/2019 All working late in office Meals, | $20.00 |

18-50757-amk    Doc 3397    FILED 04/27/20    ENTERED 04/27/20 17:43:28    Page 483 of 596

| | | |
|---|---|---|
| | 06/25/19, Work late on FES client matters, Abunai Poke, Scott Alberino | |
| 07/11/19 | Meals - Business  VENDOR: JAMES R. TUCKER INVOICE#: 3477285609101903 DATE: 9/10/2019 Lunch, 07/11/19, Coffee at legislative parties meeting.  4885 Macarthur NW, Jamie Tucker | $10.18 |
| 07/11/19 | Meals - Business  VENDOR: JAMES R. TUCKER INVOICE#: 3477285609101903 DATE: 9/10/2019 Breakfast, 07/11/19, Breakfast before legislative parties meeting, Black Co, Jamie Tucker | $5.71 |
| 07/23/19 | Travel - Ground Transportation VENDOR: JAMES R. TUCKER INVOICE#: 3525436109102305 DATE: 9/10/2019 Taxi/Car Service/Public Transport, 07/23/19, Taxi with S. D'arcy and client  -  COL TAXI 0945 090276 COLUMBUS      OH, COL TAXI 0945 090276 COLUMBUS           OH | $32.92 |
| 08/01/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800662 DATE: 8/1/2019  08/01/0019, Lunch for John Seymour deposition (10 people). | $297.23 |
| 08/01/19 | Travel - Ground Transportation VENDOR: BAILEY A. PEPE INVOICE#: 3527429308022207 DATE: 8/2/2019 Working Late in Office Taxi/Car/etc, 08/01/19, Uber taxi re: late night work re: FES business, Uber | $55.11 |
| 08/01/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3169929 DATE: 8/4/2019 Bailey Pepe - The Little Beet #9 W 40th St) - 8/1/2019 1 | $20.00 |
| 08/01/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3169929 DATE: 8/4/2019 Brad Kahn - Moonstruck Diner Madison) - 8/1/2019 1 | $20.00 |
| 08/01/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1269050 DATE: 8/7/2019  Vendor: Dial Car Voucher #: A4506824 Date: 08/01/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4506824 Date: 08/01/2019 Name: Lisa Beckerman | $83.92 |
| 08/02/19 | Duplication - In House  Photocopy - Reichert, Molly, DC, 1871 page(s) | $187.10 |
| 08/02/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3169929 DATE: 8/4/2019 Bailey Pepe - Pinkberry 9th Ave) - | $20.00 |

|  |  |  |
|---|---|---|
| | 8/2/2019 1 | |
| 08/02/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E319-19 DATE: 8/3/2019 |TRACKING #: 1Z02E52E4496081515; SHIP DATE: 08/02/2019; SENDER: Alondra Munoz; NAME:  COMPANY: John Seymour ADDRESS: 134 N LaSalle Street, Chicago, IL 60602 US; | $41.64 |
| 08/02/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E329-19 DATE: 8/10/2019 |TRACKING #: 1Z02E52E4199131523; SHIP DATE: 08/02/2019; SENDER: Alondra Munoz; NAME: Joseph Sorkin COMPANY: Akin Gump ADDRESS: 228 South Quaker lane, Hyde Park, NY 12538 US; | $91.77 |
| 08/02/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E329-19 DATE: 8/10/2019 |TRACKING #: 1Z02E52E4199131523; SHIP DATE: 08/02/2019; SENDER: ; NAME: Joseph Sorkin COMPANY: Akin Gump ADDRESS: 228 South Quaker lane, Hyde Park, NY 12538 US; | $2.80 |
| 08/02/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E329-19 DATE: 8/10/2019 |TRACKING #: 1Z02E52E4496081515; SHIP DATE: 08/02/2019; SENDER: ; NAME:  COMPANY: John Seymour ADDRESS: 134 N LaSalle Street, Chicago, IL 60602 US; | $28.01 |
| 08/04/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1269050 DATE: 8/7/2019  Vendor: Dial Car Voucher #: A4688051 Date: 08/04/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4688051 Date: 08/04/2019 Name: Lisa Beckerman | $69.57 |
| 08/04/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1269317 DATE: 8/14/2019  Vendor: Dial Car Voucher #: A4616277 Date: 08/04/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4616277 Date: 08/04/2019 Name: Lisa Beckerman | $69.57 |
| 08/05/19 | Meals - Business  VENDOR: BAILEY A. PEPE INVOICE#: 3532873908061407 DATE: 8/6/2019 Dinner, 08/05/19, Dinner from Tender | $20.00 |

|          |                                                                                                    |          |
|----------|----------------------------------------------------------------------------------------------------|----------|
|          | Greens re: late night work, Tender Greens, Bailey Pepe                                             |          |
| 08/05/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800663 DATE: 8/8/2019  08/05/0019, Lunch for preparation for Charles Moore deposition (7 people). | $52.97 |
| 08/05/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1269317 DATE: 8/14/2019  Vendor: Dial Car Voucher #: A4504016 Date: 08/05/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4504016 Date: 08/05/2019 Name: Lisa Beckerman | $79.82 |
| 08/05/19 | Travel - Ground Transportation VENDOR: BENNETT M. WALLS INVOICE#: 3579706308281904 DATE: 8/28/2019 Working Late in Office Taxi/Car/etc, 08/05/19, Stayed late to cite-check brief., NYC Taxi | $38.76 |
| 08/06/19 | Travel - Ground Transportation VENDOR: BAILEY A. PEPE INVOICE#: 3532873908061407 DATE: 8/6/2019 Working Late in Office Taxi/Car/etc, 08/06/19, Uber tax home re: late night work re: FES business, UBER | $44.21 |
| 08/06/19 | Travel - Ground Transportation VENDOR: BAILEY A. PEPE INVOICE#: 3538057608072304 DATE: 8/7/2019 Working Late in Office Taxi/Car/etc, 08/06/19, Uber tax home re: late night work re: FES business., Uber | $48.68 |
| 08/06/19 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3536585308081904 DATE: 8/8/2019 Dinner, 08/06/19, Worked late re FirstEnergy and had Dinner delivered to office from Kosher In Midtown, Kosher In Midtown, Jonathan Ciner | $20.00 |
| 08/06/19 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3536585308081904 DATE: 8/8/2019 Working Late in Office Taxi/Car/etc, 08/06/19, Worked late re FirstEnergy and took Uber car service home, Uber | $66.31 |
| 08/06/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800663 DATE: 8/8/2019  08/06/0019, Lunch for visitors breakout room for Charles Moore deposition (4 people). | $84.60 |
| 08/06/19 | Meals - Business  VENDOR: | $350.00 |

|  | RESTAURANT ASSOCIATES INC INVOICE#: 2033800663 DATE: 8/8/2019 08/06/0019, Lunch for main room for Charles Moore deposition (10 people). |  |
| 08/06/19 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3171069 DATE: 8/11/2019 Patrick Chen - Domino's Pizza 40th Street - 8/6/2019 1 | $20.00 |
| 08/06/19 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3171069 DATE: 8/11/2019 Bailey Pepe - Pinkberry 9th Ave) - 8/6/2019 1 | $16.37 |
| 08/06/19 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3171069 DATE: 8/11/2019 Brad Kahn - The Red Flame Diner Coffee House - 8/6/2019 1 | $23.38 |
| 08/06/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1269317 DATE: 8/14/2019 Vendor: Dial Car Voucher #: A4615389 Date: 08/06/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4615389 Date: 08/06/2019 Name: Lisa Beckerman | $79.82 |
| 08/06/19 | Travel - Airfare VENDOR: ABID QURESHI INVOICE#: 3587775008291807 DATE: 8/29/2019 Airfare, 08/06/19, Advanced airfare purchase for travel on Aug. 19th from NYC to Cleveland for FES hearing. | $658.30 |
| 08/07/19 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3171069 DATE: 8/11/2019 Bailey Pepe - Fuel Grill & Juice Bar - 8/7/2019 1 | $20.00 |
| 08/07/19 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3171069 DATE: 8/11/2019 Chris Christopher) Gessner - Chola E 58th St) - 8/7/2019 1 | $20.00 |
| 08/07/19 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3171069 DATE: 8/11/2019 Brad Kahn - Ollie's 42nd St.) - 8/7/2019 1 | $20.00 |
| 08/07/19 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 3559040108161701 DATE: 8/16/2019 Working Late in Office Taxi/Car/etc, 08/07/19, Deposition Prep, Uber | $51.89 |
| 08/07/19 | Travel - Ground Transportation VENDOR: BAILEY A. PEPE INVOICE#: 3571301608222205 DATE: 8/22/2019 | $51.01 |

| | | |
|---|---|---|
| | Working Late in Office Taxi/Car/etc, 08/07/19, Uber taxi re: late night work re: FES, Uber | |
| 08/07/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1269457 DATE: 8/21/2019 Vendor: Dial Car Voucher #: A4437614 Date: 08/07/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4437614 Date: 08/07/2019 Name: Lisa Beckerman | $69.57 |
| 08/07/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3575692608292006 DATE: 8/29/2019 Working Late in Office Taxi/Car/etc, 08/07/19, Uber Car Service from office to home re late office work re FES, Uber Car Service | $33.53 |
| 08/08/19 | Transcripts VENDOR: TSG REPORTING INC INVOICE#: 669682 DATE: 8/8/2019 Certified Transcript; Certified transcript; Daily Deliver; Compressed / ASCII / Word Index - Complimentary | $2,379.60 |
| 08/08/19 | Duplication - In House Photocopy - User # 990100, NY, 640 page(s) | $64.00 |
| 08/08/19 | Travel - Ground Transportation VENDOR: BAILEY A. PEPE INVOICE#: 3545924108121503 DATE: 8/12/2019 Working Late in Office Taxi/Car/etc, 08/08/19, Uber taxi re: late night work re: FES business, Uber | $54.61 |
| 08/08/19 | Meals - Business VENDOR: BAILEY A. PEPE INVOICE#: 3545924108121503 DATE: 8/12/2019 All working late in office Meals, 08/08/19, Late night meal re: FES business, Whole Foods Market, Bailey Pepe | $20.00 |
| 08/08/19 | Meals - Business VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800663 DATE: 8/8/2019 08/08/0019, Lunch for visitors breakout room for Brusseau deposition (4 people). | $60.59 |
| 08/08/19 | Meals - Business VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800663 DATE: 8/8/2019 08/08/0019, Lunch for main room for Brusseau deposition (10 people). | $350.00 |
| 08/08/19 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3171069 DATE: 8/11/2019 Patrick Chen - Blaggard's Pub - 8/8/2019 1 | $18.60 |

| | | |
|---|---|---|
| 08/08/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3171069 DATE: 8/11/2019 Jennifer Langmack - The Red Flame Diner Coffee House - 8/8/2019 1 | $11.13 |
| 08/08/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3171069 DATE: 8/11/2019 Brad Kahn - The Red Flame Diner Coffee House - 8/8/2019 2 | $20.00 |
| 08/08/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1269457 DATE: 8/21/2019  Vendor: Dial Car Voucher #: A4599517 Date: 08/08/2019 Name: Alondra Munoz‖Car Service, Vendor: Dial Car Voucher #: A4599517 Date: 08/08/2019 Name: Alondra Munoz | $51.44 |
| 08/08/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1269457 DATE: 8/21/2019  Vendor: Dial Car Voucher #: A4630886 Date: 08/08/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4630886 Date: 08/08/2019 Name: Lisa Beckerman | $71.32 |
| 08/08/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 641989 DATE: 8/8/2019 NAME: BECKERMAN LISA TICKET #: 0771323137 DEPARTURE DATE: 08/12/2019 ROUTE: | $0.00 |
| 08/08/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 641989 DATE: 8/8/2019 NAME: BECKERMAN LISA G TICKET #: 7388133313 DEPARTURE DATE: 08/12/2019 ROUTE: EWR CLE EWR | $1,067.01 |
| 08/09/19 | Travel - Ground Transportation VENDOR: BAILEY A. PEPE INVOICE#: 3545924108121503 DATE: 8/12/2019 Working Late in Office Taxi/Car/etc, 08/09/19, Uber taxi re: late night work re: FES business, Uber | $49.17 |
| 08/09/19 | Meals - Business  VENDOR: BAILEY A. PEPE INVOICE#: 3545924108121503 DATE: 8/12/2019  All working late in office Meals, 08/09/19, Late night meal re: FES business, FES, CAVA, Bailey Pepe | $17.66 |
| 08/09/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3171069 DATE: 8/11/2019 Brad Kahn - Mi Nidito - 8/9/2019 1 | $20.00 |
| 08/09/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: | $69.57 |

|  |  |  |
|---|---|---|
|  | 1269317 DATE: 8/14/2019 Vendor: Dial Car Voucher #: A4682019 Date: 08/09/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4682019 Date: 08/09/2019 Name: Lisa Beckerman |  |
| 08/09/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800664 DATE: 8/15/2019  08/09/0019, Lunch for visitors breakout room for Ewen deposition (4 people). | $77.90 |
| 08/09/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800664 DATE: 8/15/2019  08/09/0019, Lunch for main room for Ewen deposition (10 people). | $286.78 |
| 08/09/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800664 DATE: 8/15/2019  08/09/0019, Lunch for additional visitors breakout room for Ewen deposition (3 people). | $43.28 |
| 08/09/19 | Meals - Business  VENDOR: BAILEY A. PEPE INVOICE#: 3571301608222205 DATE: 8/22/2019 Dinner, 08/09/19, Dinner re: late night work re: FES business, Cava Bryant Park, Bailey Pepe | $17.66 |
| 08/09/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914339-19 DATE: 8/17/2019 |TRACKING #: 1ZFE09140192273260; SHIP DATE: 08/09/2019; SENDER: John White; NAME: David Schweizer COMPANY: PJM Interconnection, LLC ADDRESS: 955 Jefferson Avenue, Norristown, PA 19403 US; | $13.42 |
| 08/09/19 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-23842 DATE: 8/9/2019 Data Hosting, User Fees, Hosting Project Management, Data Hosting; User Fees; Minimum Processing Fees; Media Storage; production technical time. | $30,217.40 |
| 08/09/19 | Duplication - Off Site  VENDOR: LEGAL VISION GROUP INVOICE#: 06441 DATE: 8/9/2019  Offsite copies: Blueprint copies | $384.00 |
| 08/10/19 | Travel - Ground Transportation VENDOR: ALONDRA E. MUNOZ INVOICE#: 3544949708121503 DATE: 8/12/2019 Working Late in Office Taxi/Car/etc, 08/10/19, Overtime, Uber | $39.56 |
| 08/10/19 | Meals - Business  VENDOR: ALONDRA E. MUNOZ INVOICE#: | $20.00 |

|  |  |  |
|---|---|---|
| | 3544949708121503 DATE: 8/12/2019<br>All working late in office Meals,<br>08/10/19, Overtime, Sweet Green,<br>Alondra Munoz | |
| 08/10/19 | Travel - Airfare  VENDOR: JOSEPH L.<br>SORKIN INVOICE#:<br>3549476108141606 DATE: 8/14/2019<br>Airfare, 08/10/19, Trip to Cleveland re:<br>hearing | $678.10 |
| 08/10/19 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#:<br>1269317 DATE: 8/14/2019<br> Vendor: Dial Car Voucher #: A4504026<br>Date: 08/10/2019 Name: Alondra<br>Munoz||Car Service, Vendor: Dial Car<br>Voucher #: A4504026 Date: 08/10/2019<br>Name: Alondra Munoz | $51.44 |
| 08/11/19 | Travel - Ground Transportation<br>VENDOR: ALONDRA E. MUNOZ<br>INVOICE#: 3544952608121503 DATE:<br>8/12/2019<br>Working Late in Office Taxi/Car/etc,<br>08/11/19, Overtime, Uber | $42.39 |
| 08/11/19 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#:<br>1269317 DATE: 8/14/2019<br> Vendor: Dial Car Voucher #: A4694610<br>Date: 08/11/2019 Name: Alondra<br>Munoz||Car Service, Vendor: Dial Car<br>Voucher #: A4694610 Date: 08/11/2019<br>Name: Alondra Munoz | $51.44 |
| 08/11/19 | Travel - Airfare  VENDOR: BRAD M.<br>KAHN INVOICE#: 3575692608232207<br>DATE: 8/23/2019<br>Airfare, 08/11/19, August 11 purchase of<br>August 13 flight back to NY from<br>Cleveland re FES status conference | $613.30 |
| 08/11/19 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#:<br>1269457 DATE: 8/21/2019<br> Vendor: Dial Car Voucher #: A4504744<br>Date: 08/11/2019 Name: Lisa<br>Beckerman||Car Service, Vendor: Dial<br>Car Voucher #: A4504744 Date:<br>08/11/2019 Name: Lisa Beckerman | $97.24 |
| 08/11/19 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#:<br>1269457 DATE: 8/21/2019<br> Vendor: Dial Car Voucher #: A4673842<br>Date: 08/11/2019 Name: Lisa<br>Beckerman||Car Service, Vendor: Dial<br>Car Voucher #: A4673842 Date:<br>08/11/2019 Name: Lisa Beckerman | $69.57 |
| 08/12/19 | Travel - Ground Transportation<br>VENDOR: ALONDRA E. MUNOZ<br>INVOICE#: 3545252908121503 DATE:<br>8/12/2019<br>Working Late in Office Taxi/Car/etc, | $128.87 |

|  |  |  |
|---|---|---|
| 08/12/19 | 08/12/19, Overtime, Uber Meals - Business  VENDOR: ALONDRA E. MUNOZ INVOICE#: 3545252908121503 DATE: 8/12/2019 All working late in office Meals, 08/12/19, Overtime, sweet green, Alondra Munoz | $13.88 |
| 08/12/19 | Meals - Business  VENDOR: ALONDRA E. MUNOZ INVOICE#: 3545252908121503 DATE: 8/12/2019 All working late in office Meals, 08/12/19, Overtime, By Chloe, Alondra Munoz | $20.00 |
| 08/12/19 | Travel - Telephone & Fax  VENDOR: JOSEPH L. SORKIN INVOICE#: 3549476108141606 DATE: 8/14/2019 Travel - WiFi, 08/12/19, Wifi on flight to Ohio for hearing, Delta | $16.24 |
| 08/12/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3549476108141606 DATE: 8/14/2019 Taxi/Car Service/Public Transport, 08/12/19, car to hotel re: hearing in Ohio, Uber | $27.45 |
| 08/12/19 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 51738 DATE: 8/12/2019 Document retrieval (Philadelphia County CR Court of Common Pleas)(John Wittenzellner) | $85.00 |
| 08/12/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1269317 DATE: 8/14/2019  Vendor: Dial Car Voucher #: A4518043 Date: 08/12/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4518043 Date: 08/12/2019 Name: Lisa Beckerman | $114.67 |
| 08/12/19 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 3575692608232207 DATE: 8/23/2019 Airfare, 08/12/19, August 12 purchase for August 12 flight from LGA to Cleveland re FES status conference | $517.30 |
| 08/12/19 | Travel - Telephone & Fax  VENDOR: BRAD M. KAHN INVOICE#: 3575692608232207 DATE: 8/23/2019 Hotel - Internet, 08/12/19, Internet Data Service in Marriott Hotel re FES status hearing, Marriott Akron Downtown Hotel | $4.95 |
| 08/12/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 3577185908261405 DATE: 8/26/2019 Hotel - Lodging, 08/12/19, Hotel while attending hearing., Courtyard Marriott | $252.40 |

18-50757-amk  Doc 3847  FILED 04/07/20  ENTERED 04/07/20 17:23:42  Page 492 of 68 596

| | | |
|---|---|---|
| 08/12/19 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 3577185908261405 DATE: 8/26/2019 Car Rental, 08/12/19, Car rental  while traveling to attend hearing, Hertz | $279.71 |
| 08/12/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3577185908282103 DATE: 8/28/2019 Dinner, 08/12/19, Dinner while traveling to attend hearing., Luigi's, Lisa Beckerman | $13.83 |
| 08/12/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3575692608292006 DATE: 8/29/2019 Taxi/Car Service/Public Transport, 08/12/19, Uber Car Service from home to JFK Airport for Aug. 12 flight to Cleveland re FES status hearing., Uber Car Service | $58.04 |
| 08/12/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3575692608292006 DATE: 8/29/2019 Taxi/Car Service/Public Transport, 08/12/19, Uber Car service from Cleveland Airport to Marriott Courtyard Hotel re FES status hearing, Uber Car Service | $74.05 |
| 08/12/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 155696 DATE: 8/12/2019 Invoice for RMA transportation for Desiree Busching on 07/10/2019 PU: 401 Croton Ave, Cortlandt Manor NY to LGA DL 3711 | $410.43 |
| 08/12/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 155696 DATE: 8/12/2019 Invoice for RMA transportation for Rachel Wisotsky on 07/10/2019 PU: 71 Chestnut Street, Englewood NJ to LGA DL 3711 | $264.20 |
| 08/12/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 155696 DATE: 8/12/2019 Invoice for RMA transportation for Lauren Leyden on 07/10/2019 PU: CLE AA 4927 to Embassy Suites Cleveland | $151.15 |
| 08/12/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 155696 DATE: 8/12/2019 Invoice for RMA transportation for Rachel Wisotsky on 7/10/2019 PU:CLE | $196.32 |

|          |                                                                                                                                                                                                        |          |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | DL 3711 to Embassy Suites by Hilton Cleveland                                                                                                                                                           |          |
| 08/12/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 155696 DATE: 8/12/2019 Invoice for RMA transportation for Rachel Wisotsky on 7/10/2019 pick up from Embassy Suites Cleveland to CLE UA 3966 | $150.60  |
| 08/12/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 155696 DATE: 8/12/2019 Invoice for RMA transportation for Lauren Leyden on 7/10/2019 pick up from EWR UA 3966 to 330 Bergen St, Brooklyn NY | $225.00  |
| 08/12/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 155696 DATE: 8/12/2019 Invoice for RMA transportation for Rachel Wisotsky on 7/10/2019 Pick up from 71 Chestnut Street, Englewood NJ | $174.40  |
| 08/12/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 155696 DATE: 8/12/2019 Invoice for RMA transportation for Desiree Busching on 7/10/2019 pick up from EWR UA 3966 to 401 Croton Ave, Cortlandt Manor NY | $361.24  |
| 08/12/19 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 643952 DATE: 8/12/2019 NAME: KAHN BRAD MICHA TICKET #: 0771470420 DEPARTURE DATE: 08/12/2019 ROUTE:                                        | $0.00    |
| 08/13/19 | Travel - Airfare VENDOR: JOSEPH L. SORKIN INVOICE#: 3549476108141606 DATE: 8/14/2019 Airfare, 08/13/19, Airfare from Ohio re: hearing                                                                  | $522.30  |
| 08/13/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JOSEPH L. SORKIN INVOICE#: 3549476108141606 DATE: 8/14/2019 Hotel - Lodging, 08/13/19, Lodging while in Cleveland re: hearing, Westin                     | $225.00  |
| 08/13/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3549476108141606 DATE: 8/14/2019 Taxi/Car Service/Public Transport, 08/13/19, Car from hotel to Akron, Uber                          | $162.03  |
| 08/13/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN                                                                                                                                                 | $83.08   |

|          |                                                                                 |          |
|----------|---------------------------------------------------------------------------------|----------|
|          | INVOICE#: 3549476108141606 DATE: 8/14/2019 Taxi/Car Service/Public Transport, 08/13/19, Taxi home after hearing in Cleveland, Uber | |
| 08/13/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3553854408162100 DATE: 8/16/2019 Breakfast, 08/13/19, Breakfast re: hearing in Akron, courtyard by Marriott, Joseph Sorkin | $11.50 |
| 08/13/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3553854408162100 DATE: 8/16/2019 Lunch, 08/13/19, Lunch re: hearing in Cleveland, Bruegger's #761, Joseph Sorkin | $11.44 |
| 08/13/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3553854408162100 DATE: 8/16/2019 Lunch, 08/13/19, Lunch re: hearing, Chick Fil A, Joseph Sorkin | $5.67 |
| 08/13/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3553854408162100 DATE: 8/16/2019 Taxi/Car Service/Public Transport, 08/13/19, Car to airport re: trip to Cleveland for hearing, Uber | $54.29 |
| 08/13/19 | Telephone - Long Distance  VENDOR: PATRICK C. CHEN INVOICE#: 3560368408211602 DATE: 8/21/2019 Court Calls, 08/13/19, CourtSolutions Telephonic hearing re First Energy - listen line, CourtSolutions | $70.00 |
| 08/13/19 | Meals - Business  VENDOR: PATRICK C. CHEN INVOICE#: 3560368408211602 DATE: 8/21/2019 All working late in office Meals, 08/13/19, Dinner ordered for late work in office re First Energy, Dos Toros, Patrick Chen | $20.00 |
| 08/13/19 | Travel - Ground Transportation VENDOR: PATRICK C. CHEN INVOICE#: 3560368408211602 DATE: 8/21/2019 Working Late in Office Taxi/Car/etc, 08/13/19, Late NYC Taxi from office to home re late office work re First Energy, NYC Taxi | $17.76 |
| 08/13/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BRAD M. KAHN INVOICE#: 3575692608232207 DATE: 8/23/2019  Hotel - Lodging, 08/13/19, Hotel lodging at Marriott Akron Hotel re FES status hearing, Courtyard Marriott Akron | $286.98 |
| 08/13/19 | Travel - Ground Transportation | $100.11 |

|          |                                                                          |          |
|----------|--------------------------------------------------------------------------|----------|
|          | VENDOR: JOSEPH L. SORKIN INVOICE#: 3574588308272201 DATE: 8/27/2019 Taxi/Car Service/Public Transport, 08/13/19, Taxi from airport to office after the status hearing in Ohio., Uber | |
| 08/13/19 | Travel - Ground Transportation                                           | $60.00   |
|          | VENDOR: LISA G. BECKERMAN INVOICE#: 3577185908282103 DATE: 8/28/2019 Taxi/Car Service/Public Transport, 08/13/19, Taxi while traveling to attend hearing., Newark Taxi | |
| 08/13/19 | Travel - Ground Transportation                                           | $92.73   |
|          | VENDOR: BRAD M. KAHN INVOICE#: 3575692608292006 DATE: 8/29/2019 Taxi/Car Service/Public Transport, 08/13/19, Uber Car Service from LGA Airport to home after FES status hearing in Akron, Uber Car Service | |
| 08/13/19 | Telephone - Long Distance  VENDOR: KATE DOORLEY INVOICE#: 3604796509061606 DATE: 9/6/2019 Court Calls, 08/13/19, Dial-in for FES confirmation status conference hearing, CourtSolutions | $70.00   |
| 08/13/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 645266 DATE: 8/13/2019 NAME: DOORLEY KATHERI TICKET #: 0771557313 DEPARTURE DATE: 08/18/2019 ROUTE: | $0.00    |
| 08/13/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 645266 DATE: 8/13/2019 NAME: DOORLEY KATHERINE TICKET #: 7389356169 DEPARTURE DATE: 08/18/2019 ROUTE: DCA CLE DCA | $340.62  |
| 08/13/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 645292 DATE: 8/13/2019 NAME: ALBERINO SCOTT TICKET #: 0771560210 DEPARTURE DATE: 08/19/2019 ROUTE: | $0.00    |
| 08/13/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 645292 DATE: 8/13/2019 NAME: ALBERINO SCOTT L TICKET #: 7389356187 DEPARTURE DATE: 08/19/2019 ROUTE: DCA CLE DCA | $520.00  |
| 08/13/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 645526 DATE: 8/13/2019 NAME: TAYLOR BENJAMIN TICKET #: 0771574388 DEPARTURE DATE: 08/19/2019 ROUTE: | $0.00    |

| Date | Description | Amount |
|---|---|---|
| 08/13/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 645863 DATE: 8/13/2019 NAME: TAYLOR BENJAMIN TICKET #: 0771593821 DEPARTURE DATE: 08/19/2019 ROUTE: | $0.00 |
| 08/13/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 645863 DATE: 8/13/2019 NAME: TAYLOR BENJAMIN L TICKET #: 7389682023 DEPARTURE DATE: 08/19/2019 ROUTE: DCA CLE DCA | $520.00 |
| 08/14/19 | Meals - Business  VENDOR: MOLLY R. REICHERT INVOICE#: 3560085908162100 DATE: 8/16/2019 All working late in office Meals, 08/14/19, Dinner at the office, Papa Poke, Molly Reichert | $14.84 |
| 08/14/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3175026 DATE: 8/18/2019 Chris Christopher) Gessner - Cafe China 37th Street) - 8/14/2019 | $20.00 |
| 08/14/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3175026 DATE: 8/18/2019 Patrick Chen - Lan Sheng W 36th St) - 8/14/2019 | $20.00 |
| 08/14/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3175026 DATE: 8/18/2019 Brad Kahn - The Red Flame Diner Coffee House - 8/14/2019 | $20.00 |
| 08/14/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 646799 DATE: 8/14/2019 NAME: CHEN MICHAEL TICKET #: 0771664361 DEPARTURE DATE: 08/21/2019 ROUTE: | $0.00 |
| 08/14/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 646799 DATE: 8/14/2019 NAME: CHEN MICHAEL TICKET #: 7390063053 DEPARTURE DATE: 08/21/2019 ROUTE: CLE LGA | $613.30 |
| 08/14/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 646800 DATE: 8/14/2019 NAME: CHEN MICHAEL TICKET #: 0771664362 DEPARTURE DATE: 08/18/2019 ROUTE: | $0.00 |
| 08/14/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 646800 DATE: 8/14/2019 NAME: CHEN MICHAEL TICKET #: 7390063054 DEPARTURE DATE: 08/18/2019 ROUTE: LGA CLE | $548.90 |

| | | |
|---|---|---|
| 08/14/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 646839 DATE: 8/14/2019 NAME: GESSNER CHRISTO TICKET #: 0771668032 DEPARTURE DATE: 08/19/2019 ROUTE: | $0.00 |
| 08/14/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 646839 DATE: 8/14/2019 NAME: GESSNER CHRISTO TICKET #: 7390063076 DEPARTURE DATE: 08/19/2019 ROUTE: LGA CLE LGA | $1,226.60 |
| 08/15/19 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 3559040108161701 DATE: 8/16/2019 Working Late in Office Taxi/Car/etc, 08/15/19, Deposition Prep, Uber | $46.87 |
| 08/15/19 | Travel - Ground Transportation VENDOR: MOLLY R. REICHERT INVOICE#: 3560065008162100 DATE: 8/16/2019 Taxi/Car Service/Public Transport, 08/15/19, Lyft home from the office., Lyft | $9.52 |
| 08/15/19 | Meals - Business  VENDOR: MOLLY R. REICHERT INVOICE#: 3560091108162100 DATE: 8/16/2019 All working late in office Meals, 08/15/19, Dinner at the office., Sweetgreen, Molly Reichert | $11.55 |
| 08/15/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800664 DATE: 8/15/2019  08/15/0019, Lunch for deposition of Peter Bradford and Francis Seymour (7 people). | $86.56 |
| 08/15/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800664 DATE: 8/15/2019  08/15/0019, Lunch for discussions with Geosyntec staff re confirmation hearing and exhibits (6 people). | $210.00 |
| 08/15/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3175026 DATE: 8/18/2019 Patrick Chen - Sons of Thunder E 38th St) - 8/15/2019 | $20.00 |
| 08/15/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3175026 DATE: 8/18/2019 Brad Kahn - Bareburger 46th St.) - 8/15/2019 | $20.00 |
| 08/15/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1269769 DATE: 8/28/2019  Vendor: Dial Car Voucher #: A4516987 | $69.57 |

|          |                                                                                                                       |          |
|----------|-----------------------------------------------------------------------------------------------------------------------|----------|
|          | Date: 08/15/2019 Name: Lisa Beckerman\|Car Service, Vendor: Dial Car Voucher #: A4516987 Date: 08/15/2019 Name: Lisa Beckerman |          |
| 08/15/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914349-19 DATE: 8/24/2019 \|TRACKING #: 1ZFE09140297482121; SHIP DATE: 08/15/2019; SENDER: Kate Doorley; NAME: Kate  Doorley COMPANY: Brouse McDowell ADDRESS: 388 S. Main Street, Akron, OH 44311 US; | $14.57 |
| 08/15/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914349-19 DATE: 8/24/2019 \|TRACKING #: 1ZFE09140297482121; SHIP DATE: 08/15/2019; SENDER: ; NAME: Kate  Doorley COMPANY: Brouse McDowell ADDRESS: 388 S. Main Street, Akron, OH 44311 US; | $3.44 |
| 08/16/19 | Transcripts  VENDOR: TSG REPORTING INC INVOICE#: 080919-670244 DATE: 8/16/2019 Original & 1 Certified Transcript; Reporter Appearance Compressed/ASCII/Word Index - Complimentary | $588.11 |
| 08/16/19 | Transcripts  VENDOR: TSG REPORTING INC INVOICE#: 670233 DATE: 8/16/2019 For certified copies of transcripts in the deposition of Charles Moore relating to FirstEnergy. | $2,824.40 |
| 08/16/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3175026 DATE: 8/18/2019 Patrick Chen - Nino's 46 W 46th St) - 8/16/2019 | $20.00 |
| 08/16/19 | Travel - Airfare  VENDOR: ABID QURESHI INVOICE#: 3587775008291807 DATE: 8/29/2019 Airfare, 08/16/19, Advanced airfare purchase for travel on Aug. 21st from Cleveland to NYC after FES hearing. | $658.30 |
| 08/16/19 | Transcripts  VENDOR: TSG REPORTING INC INVOICE#: 080819-670238 DATE: 8/16/2019 Transcript Charges (Witness: Gregory Brusseau) | $1,271.68 |
| 08/16/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1269769 DATE: 8/28/2019  Vendor: Dial Car Voucher #: A4696071 Date: 08/16/2019 Name: Lisa Beckerman\|Car Service, Vendor: Dial | $69.57 |

|  |  |  |
|---|---|---|
|  | Car Voucher #: A4696071 Date: 08/16/2019 Name: Lisa Beckerman |  |
| 08/16/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1269769 DATE: 8/28/2019 Vendor: Dial Car Voucher #: A4696073 Date: 08/16/2019 Name: Lisa Beckerman\|Car Service, Vendor: Dial Car Voucher #: A4696073 Date: 08/16/2019 Name: Lisa Beckerman | $69.57 |
| 08/16/19 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 648243 DATE: 8/16/2019 NAME: BECKERMAN LISA TICKET #: 0771774221 DEPARTURE DATE: 08/18/2019 ROUTE: | $0.00 |
| 08/16/19 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 648243 DATE: 8/16/2019 NAME: BECKERMAN LISA G TICKET #: 7390805381 DEPARTURE DATE: 08/18/2019 ROUTE: EWR CLE EWR | $753.73 |
| 08/16/19 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 648581 DATE: 8/16/2019 NAME: BRECHER TODD L TICKET #: 0771798601 DEPARTURE DATE: 08/19/2019 ROUTE: | $0.00 |
| 08/16/19 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 648581 DATE: 8/16/2019 NAME: BRECHER TODD L TICKET #: 7390805595 DEPARTURE DATE: 08/19/2019 ROUTE: DCA CLE DCA | $681.07 |
| 08/17/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1269457 DATE: 8/21/2019 Vendor: Dial Car Voucher #: A4694580 Date: 08/17/2019 Name: Lisa Beckerman\|Car Service, Vendor: Dial Car Voucher #: A4694580 Date: 08/17/2019 Name: Lisa Beckerman | $69.57 |
| 08/17/19 | Travel - Airfare VENDOR: JOSEPH L. SORKIN INVOICE#: 3587036108291607 DATE: 8/29/2019 Airfare, 08/17/19, Airline ticket to Cleveland re: hearing | $659.30 |
| 08/17/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1269769 DATE: 8/28/2019 Vendor: Dial Car Voucher #: A4687870 Date: 08/17/2019 Name: Lisa Beckerman\|Car Service, Vendor: Dial Car Voucher #: A4687870 Date: 08/17/2019 Name: Lisa Beckerman | $69.57 |
| 08/18/19 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload | $20.00 |

|          |                                                                                                                                                                                                  |          |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | INVOICE#: 3175026 DATE: 8/18/2019 Brad Kahn - The Red Flame Diner Coffee House - 8/18/2019                                                                                                        |          |
| 08/18/19 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 3575692608232207 DATE: 8/23/2019 Airfare, 08/18/19, August 18 purchase of August 19 flight to Cleveland for FES confirmation                      | $659.30  |
| 08/18/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 3577185908261405 DATE: 8/26/2019 Hotel - Lodging, 08/18/19, Hotel while traveling to attend meeting., Courtyard           | $148.68  |
| 08/18/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3574588308261805 DATE: 8/26/2019 Working Late in Office Taxi/Car/etc, 08/18/19, Taxi home with materials for Confirmation Hearing., Uber | $17.37   |
| 08/18/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1269457 DATE: 8/21/2019  Vendor: Dial Car Voucher #: A4683644 Date: 08/18/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4683644 Date: 08/18/2019 Name: Lisa Beckerman | $114.67  |
| 08/18/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1269457 DATE: 8/21/2019  Vendor: Dial Car Voucher #: A4687520 Date: 08/18/2019 Name: Brad Kahn\|\|Car Service, Vendor: Dial Car Voucher #: A4687520 Date: 08/18/2019 Name: Brad Kahn | $78.26   |
| 08/18/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3577185908282103 DATE: 8/28/2019 Dinner, 08/18/19, Meal while traveling to attend meeting., Fresh Market, Lisa Beckerman                     | $17.04   |
| 08/18/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3577185908282103 DATE: 8/28/2019 Lunch, 08/18/19, Meal while traveling to attend meeting., Surf, Lisa Beckerman                              | $8.51    |
| 08/18/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3575692608292006 DATE: 8/29/2019 Taxi/Car Service/Public Transport, 08/18/19, Uber Car Service from LGA to home re FES hearing, Uber Car Service | $83.72   |
| 08/18/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#:                                                                                                                                              | $15.51   |

|          |                                                                                                                              |          |
|----------|------------------------------------------------------------------------------------------------------------------------------|----------|
|          | 3588581109031903 DATE: 9/3/2019 Dinner, 08/18/19, Dinner during prep for confirmation hearing, Starbucks, Joseph Sorkin       |          |
| 08/18/19 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 3604796509101903 DATE: 9/10/2019 Taxi/Car Service/Public Transport, 08/18/19, Travel to/from OH for FES confirmation hearing, Uber | $18.90   |
| 08/18/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 648715 DATE: 8/18/2019 NAME: CHEN MICHAEL TICKET #: 7390805683 DEPARTURE DATE: 08/19/2019 ROUTE: LGA CLE | $721.46  |
| 08/19/19 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 3571286408221704 DATE: 8/22/2019 Taxi/Car Service/Public Transport, 08/19/19, Confirmation Hearing in Akron, OH, Uber | $52.44   |
| 08/19/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 3577185908261405 DATE: 8/26/2019 Hotel - Lodging, 08/19/19, Hotel while traveling to attend meeting., Courtyard Marriott | $532.47  |
| 08/19/19 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 3577185908261405 DATE: 8/26/2019 Car Rental, 08/19/19, Rental car while traveling for meeting., Hertz | $90.93   |
| 08/19/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3574588308261805 DATE: 8/26/2019 Hotel - Dinner, 08/19/19, Evening meal, Courtyard by Marriott | $5.97    |
| 08/19/19 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 3577437208272007 DATE: 8/27/2019 Taxi/Car Service/Public Transport, 08/19/19, Travel to Akron for FES confirmation hearing, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $70.80   |
| 08/19/19 | Travel - Ground Transportation VENDOR: MICHEAL CHEN INVOICE#: 3578914708281203 DATE: 8/28/2019 Taxi/Car Service/Public Transport, 08/19/19, Confirmation Hearing in Akron, OH., UBER | $47.20   |
| 08/19/19 | Travel - Ground Transportation                                                                                                | $54.22   |

|          |                                                                                                                                                                                                                                                    |          |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | VENDOR: MICHEAL CHEN INVOICE#: 3578914708281203 DATE: 8/28/2019 Taxi/Car Service/Public Transport, 08/19/19, Confirmation Hearing in Akron, OH., Uber                                                                                               |          |
| 08/19/19 | Travel - Ground Transportation                                                                                                                                                                                                                     | $105.19  |
|          | VENDOR: JOSEPH L. SORKIN INVOICE#: 3574588308281203 DATE: 8/28/2019 Taxi/Car Service/Public Transport, 08/19/19, Taxi from home to airport for trip to Hearing in Ohio., Uber                                                                       |          |
| 08/19/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3577185908291507 DATE: 8/29/2019 Hotel - Breakfast, 08/19/19, Meal while traveling to attend meeting., Courtyard, Lisa Beckerman                                                               | $4.00    |
| 08/19/19 | Travel - Ground Transportation                                                                                                                                                                                                                     | $76.32   |
|          | VENDOR: ABID QURESHI INVOICE#: 3587775008292006 DATE: 8/29/2019 Taxi/Car Service/Public Transport, 08/19/19, Car from home to LGA Airport for travel to Cleveland top attend FES hearing, Uber                                                      |          |
| 08/19/19 | Travel - Ground Transportation                                                                                                                                                                                                                     | $112.78  |
|          | VENDOR: DIAL CAR INC INVOICE#: 1269769 DATE: 8/28/2019  Vendor: Dial Car Voucher #: A4504040 Date: 08/19/2019 Name: Brad Kahn||Car Service, Vendor: Dial Car Voucher #: A4504040 Date: 08/19/2019 Name: Brad Kahn                                    |          |
| 08/19/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3588581109031903 DATE: 9/3/2019 Lunch, 08/19/19, Lunch during hearing, Starbucks, Joseph Sorkin                                                                                                | $11.75   |
| 08/19/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3588581109031903 DATE: 9/3/2019 Breakfast, 08/19/19, Breakfast during hearing, Starbucks, Joseph Sorkin                                                                                        | $4.45    |
| 08/19/19 | Travel - Ground Transportation                                                                                                                                                                                                                     | $25.60   |
|          | VENDOR: BENJAMIN L. TAYLOR INVOICE#: 3572742109032102 DATE: 9/3/2019 Taxi/Car Service/Public Transport, 08/19/19, Travel to Akron for FES confirmation hearing, Lyft                                                                                |          |
| 08/19/19 | Travel - Ground Transportation                                                                                                                                                                                                                     | $61.90   |
|          | VENDOR: BENJAMIN L. TAYLOR INVOICE#: 3572742109032102 DATE: 9/3/2019 Taxi/Car Service/Public Transport, 08/19/19, Travel to Akron for FES confirmation hearing, Lyft                                                                                |          |

| | | |
|---|---|---|
| 08/19/19 | Meals - Business  VENDOR: BENJAMIN L. TAYLOR INVOICE#: 3572742109032102 DATE: 9/3/2019 Breakfast, 08/19/19, Travel to Akron for FES confirmation hearing, Bracket Room & Green Beans Coffee, Benjamin Taylor | $8.56 |
| 08/19/19 | Travel - Airfare  VENDOR: BENJAMIN L. TAYLOR INVOICE#: 3572742109032102 DATE: 9/3/2019 Baggage Fee, 08/19/19, Travel to Akron for FES confirmation hearing, United Airlines | $0.00 |
| 08/19/19 | Telephone - Long Distance  VENDOR: PATRICK C. CHEN INVOICE#: 3606188309062203 DATE: 9/6/2019 Court Calls, 08/19/19, Payment for participation on Hearing Line on Court Call re FirstEnergy hearing, CourtSolutions | $50.00 |
| 08/19/19 | Travel - Ground Transportation VENDOR: TODD L. BRECHER INVOICE#: 3599109509101602 DATE: 9/10/2019 Taxi/Car Service/Public Transport, 08/19/19, Hearing preparation and hearing, Uber | $62.44 |
| 08/19/19 | Travel - Ground Transportation VENDOR: TODD L. BRECHER INVOICE#: 3599109509101602 DATE: 9/10/2019 Taxi/Car Service/Public Transport, 08/19/19, Hearing preparation and hearing, Uber | $16.90 |
| 08/19/19 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 3604796509101903 DATE: 9/10/2019 Breakfast, 08/19/19, Travel to/from OH for FES confirmation hearing, Courtyard by Marriott, Kate Doorley | $8.38 |
| 08/19/19 | Meals - Business  VENDOR: TODD L. BRECHER INVOICE#: 3599109509111302 DATE: 9/11/2019 Lunch, 08/19/19, Hearing preparation and hearing, Potbelly, Todd Brecher | $9.33 |
| 08/19/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 649070 DATE: 8/19/2019 NAME: CHEN MICHAEL TICKET #: 0771845747 DEPARTURE DATE: 08/18/2019 ROUTE: | $0.00 |
| 08/19/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 649077 DATE: 8/19/2019 NAME: CHEN MICHAEL TICKET #: 0771848926 DEPARTURE DATE: 08/19/2019 ROUTE: | $0.00 |
| 08/19/19 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: | $38.97 |

|          |                                                                 |          |
|----------|-----------------------------------------------------------------|----------|
|          | 3600110210032002 DATE: 10/3/2019 Dinner, 08/19/19, Travel to OH for FES confirmation hearing, Mustard Seed Market, Scott Alberino, Abid Qureshi |          |
| 08/20/19 | Meals - Business  VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 3571286408221704 DATE: 8/22/2019 Hotel - Breakfast, 08/20/19, Confirmation Hearing in Akron, OH, Courtyard/Marriott, Chris Gessner | $4.50 |
| 08/20/19 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 3575692608232207 DATE: 8/23/2019 Airfare, 08/20/19, August 20 purchase of August 22 flight from Cleveland to LGA Airport back from FES confirmation hearing | $658.30 |
| 08/20/19 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 3577437208261505 DATE: 8/26/2019 Hotel - Parking, 08/20/19, Valet - parking, Courtyard by Marriott | $17.62 |
| 08/20/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3574588308261805 DATE: 8/26/2019 Hotel - Breakfast, 08/20/19, Meal while in Ohio for Hearing., Courtyard by Marriott, Joseph Sorkin | $15.88 |
| 08/20/19 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 3577437208281106 DATE: 8/28/2019 Hotel - Breakfast, 08/20/19, Restaurant Room Charge - breakfast (travel to Akron to attend FES confirmation hearing), Courtyard by Marriott, Scott Alberino | $17.52 |
| 08/20/19 | Meals - Business  VENDOR: MICHEAL CHEN INVOICE#: 3578914708281203 DATE: 8/28/2019  Hotel - Meals - Breakfast, 08/20/19, Confirmation Hearing in Akron, OH., Courtyard by Marriott, Michael Chen | $16.47 |
| 08/20/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3577185908291507 DATE: 8/29/2019 Hotel - Breakfast, 08/20/19, Meal while traveling to attend meeting., Courtyard Marriott, Lisa Beckerman | $4.00 |
| 08/20/19 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 3575692608292006 DATE: 8/29/2019 Dinner, 08/20/19, FES dinner with team in Akron, Ohio re FES confirmation, Lock 15 Brewing Co., Brad Kahn, Scott Alberino, Abid Qureshi, Joseph Sorkin, Michael Chen, Chris Gessner | $195.33 |
| 08/20/19 | Travel - Parking  VENDOR: JOSEPH L. SORKIN INVOICE#: | $10.00 |

|          |                                                                                                                                                                                                                                    |          |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | 3588581108292205 DATE: 8/29/2019 Parking, 08/20/19, parking at courthouse during hearing, Ct. House                                                                                                                                 |          |
| 08/20/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3588581109031903 DATE: 9/3/2019 Lunch, 08/20/19, Lunch re: hearing, DBA, Joseph Sorkin                                                                                          | $31.00   |
| 08/20/19 | Travel - Ground Transportation VENDOR: BENJAMIN L. TAYLOR INVOICE#: 3572742109032102 DATE: 9/3/2019 Taxi/Car Service/Public Transport, 08/20/19, Travel to Akron for FES confirmation hearing, Lyft                                  | $10.40   |
| 08/20/19 | Meals - Business  VENDOR: BENJAMIN L. TAYLOR INVOICE#: 3572742109032102 DATE: 9/3/2019 Breakfast, 08/20/19, Travel to Akron for FES confirmation hearing, Courtyard by Marriott - Akron, Benjamin Taylor                             | $16.98   |
| 08/20/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: TODD L. BRECHER INVOICE#: 3599109509051603 DATE: 9/5/2019 Hotel - Lodging, 08/20/19, Hearing preparation and hearing, Hilton Fairlawn                                                   | $183.25  |
| 08/20/19 | Travel - Parking  VENDOR: TODD L. BRECHER INVOICE#: 3599109509051603 DATE: 9/5/2019 Parking, 08/20/19, Hearing preparation and hearing, DCA Parking                                                                                  | $50.00   |
| 08/20/19 | Telephone - Long Distance  VENDOR: PATRICK C. CHEN INVOICE#: 3606188309062203 DATE: 9/6/2019 Court Calls, 08/20/19, Payment for participation on Hearing Line on Court Call re FirstEnergy hearing, CourtSolutions                    | $50.00   |
| 08/20/19 | Travel - Ground Transportation VENDOR: TODD L. BRECHER INVOICE#: 3599109509101602 DATE: 9/10/2019 Taxi/Car Service/Public Transport, 08/20/19, Hearing preparation and hearing, Uber                                                 | $15.96   |
| 08/20/19 | Travel - Ground Transportation VENDOR: TODD L. BRECHER INVOICE#: 3599109509101602 DATE: 9/10/2019 Taxi/Car Service/Public Transport, 08/20/19, Hearing preparation and hearing, Uber                                                 | $57.80   |
| 08/20/19 | Meals - Business  VENDOR: TODD L. BRECHER INVOICE#: 3599109509101602 DATE: 9/10/2019 Hotel - Breakfast, 08/20/19, Hearing preparation and hearing, Hilton Fairlawn,                                                                  | $21.15   |

Todd Brecher

| Date | Description | Amount |
|---|---|---|
| 08/20/19 | Meals - Business VENDOR: KATE DOORLEY INVOICE#: 360479650910903 DATE: 9/10/2019 Breakfast, 08/20/19, Travel to/from OH for FES confirmation hearing, Courtyard by Marriott, Kate Doorley | $5.39 |
| 08/20/19 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 650144 DATE: 8/20/2019 NAME: ALBERINO SCOTT TICKET #: 0771922160 DEPARTURE DATE: 08/21/2019 ROUTE: | $0.00 |
| 08/20/19 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 650144 DATE: 8/20/2019 NAME: ALBERINO SCOTT L TICKET #: 7391771891 DEPARTURE DATE: 08/21/2019 ROUTE: CLE DCA | $-260.00 |
| 08/21/19 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 3571286408221704 DATE: 8/22/2019 Taxi/Car Service/Public Transport, 08/21/19, Confirmation Hearing in Akron, OH, NYC Taxi | $42.88 |
| 08/21/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 3571286408221704 DATE: 8/22/2019 Hotel - Lodging, 08/21/19, Confirmation Hearing in Akron, OH, Courtyard/Marriott | $532.47 |
| 08/21/19 | Miscellaneous VENDOR: JOSEPH L. SORKIN INVOICE#: 3574588308231901 DATE: 8/23/2019 Hotel - Miscellaneous, 08/21/19, Sundries., Courtyard by Marriott | $0.00 |
| 08/21/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3574588308261805 DATE: 8/26/2019 Taxi/Car Service/Public Transport, 08/21/19, Taxi home from airport after hearing in Ohio., Uber | $129.58 |
| 08/21/19 | Meals - Business VENDOR: JOSEPH L. SORKIN INVOICE#: 3574588308261805 DATE: 8/26/2019 Hotel - Breakfast, 08/21/19, Meal while in Ohio for Hearing., Courtyard by Marriott, Joseph Sorkin | $25.00 |
| 08/21/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: MICHEAL CHEN INVOICE#: 3578914708271701 DATE: 8/27/2019 Hotel - Lodging, 08/21/19, Confirmation Hearing in Akron, OH., Courtyard by Marriott | $506.66 |

18-50757-amk Doc 3897 FILED 01/07/20 ENTERED 01/07/20 23:22 Page 507 of 596

| | | |
|---|---|---|
| 08/21/19 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 3577437208281106 DATE: 8/28/2019 Hotel - Breakfast, 08/21/19, Restaurant Room charge - breakfast (travel to Akron to attend FES confirmation hearing), Courtyard by Marriott, Scott Alberino | $15.70 |
| 08/21/19 | Meals - Business  VENDOR: MICHEAL CHEN INVOICE#: 3578914708281203 DATE: 8/28/2019  Hotel - Meals - Breakfast, 08/21/19, Confirmation Hearing in Akron, OH., Courtyard by Marriott, Michael Chen | $3.00 |
| 08/21/19 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 3587036108291607 DATE: 8/29/2019 Airfare, 08/21/19, Airfare from Ohio re: hearing | $517.30 |
| 08/21/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 3587775008291807 DATE: 8/29/2019 Hotel - Lodging, 08/21/19, Hotel charges during stay in Cleveland for FES hearing, Courtyard by Marriott | $529.00 |
| 08/21/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ABID QURESHI INVOICE#: 3587775008291807 DATE: 8/29/2019 Hotel - Lodging, 08/21/19, Additional room charge for stay at hotel in Cleveland during FES hearing, Courtyard by Marriott | $194.78 |
| 08/21/19 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 3587775008292006 DATE: 8/29/2019 Hotel - Breakfast, 08/21/19, Restaurant room charges during stay in Cleveland for FES hearing, Courtyard by Marriott, Abid Qureshi | $25.00 |
| 08/21/19 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 3587775008292006 DATE: 8/29/2019 Lunch, 08/21/19, Lunch during court hearing for A. Qureshi and S. Alberino, Angel Falls Coffee Company, Abid Qureshi, Scott Alberino | $9.32 |
| 08/21/19 | Meals - Business  VENDOR: ABID QURESHI INVOICE#: 3587775008292006 DATE: 8/29/2019 Dinner, 08/21/19, Travel meal at Cleveland Airport for A. Qureshi, M. Chen, J. Sorkin and C. Gessner, Vino Volo Cleveland, Abid Qureshi, Michael Chen, Joseph Sorkin, Chris Gessner | $200.00 |
| 08/21/19 | Travel - Ground Transportation VENDOR: ABID QURESHI INVOICE#: 3587775008292006 DATE: 8/29/2019 Taxi/Car Service/Public Transport, 08/21/19, Car from LGA airport to home | $75.43 |

|          |                                                                                                                                                                                                       |         |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------|
|          | after travel back from FES hearing in Cleveland, Uber                                                                                                                                                  |         |
| 08/21/19 | Travel - Auto Rental  VENDOR: JOSEPH L. SORKIN INVOICE#: 3588581108292205 DATE: 8/29/2019 Car Rental Fuel, 08/21/19, Fuel during hearing, Pump #3                                                      | $16.11  |
| 08/21/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3588581109031903 DATE: 9/3/2019 Lunch, 08/21/19, Refreshment during hearing, Subway, Joseph Sorkin                                                | $1.91   |
| 08/21/19 | Travel - Ground Transportation VENDOR: BENJAMIN L. TAYLOR INVOICE#: 3572742109032102 DATE: 9/3/2019 Taxi/Car Service/Public Transport, 08/21/19, Travel to Akron for FES confirmation hearing, Lyft    | $62.28  |
| 08/21/19 | Travel - Ground Transportation VENDOR: BENJAMIN L. TAYLOR INVOICE#: 3572742109032102 DATE: 9/3/2019 Taxi/Car Service/Public Transport, 08/21/19, Travel to Akron for FES confirmation hearing, Lyft    | $26.77  |
| 08/21/19 | Meals - Business  VENDOR: BENJAMIN L. TAYLOR INVOICE#: 3572742109032102 DATE: 9/3/2019 Breakfast, 08/21/19, Travel to Akron for FES confirmation hearing, Courtyard by Marriott - Akron, Benjamin Taylor | $10.11  |
| 08/21/19 | Meals - Business  VENDOR: BENJAMIN L. TAYLOR INVOICE#: 3572742109032102 DATE: 9/3/2019 Dinner, 08/21/19, Travel to Akron for FES confirmation hearing, Great Lakes Brewing Company, Benjamin Taylor    | $32.00  |
| 08/21/19 | Travel - Airfare  VENDOR: BENJAMIN L. TAYLOR INVOICE#: 3572742109032102 DATE: 9/3/2019 Baggage Fee, 08/21/19, Travel to Akron for FES confirmation hearing, United Airlines                            | $0.00   |
| 08/21/19 | Telephone - Long Distance  VENDOR: PATRICK C. CHEN INVOICE#: 3606188309062203 DATE: 9/6/2019 Court Calls, 08/21/19, Payment for participation on hearing Line on Court Call re FirstEnergy hearing, CourtSolutions | $50.00  |
| 08/21/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 650947 DATE: 8/21/2019 NAME: DOORLEY KATHERI TICKET #: 0771983408 DEPARTURE DATE: 08/22/2019 ROUTE:                                       | $0.00   |
| 08/21/19 | Travel - Airfare  VENDOR: WELLS                                                                                                                                                                        | $0.00   |

|          |                                                                                                                                                                                         |          |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | FARGO CC GHOST CARD INVOICE#: 651146 DATE: 8/21/2019 NAME: ALBERINO SCOTT TICKET #: 0771997480 DEPARTURE DATE: 08/22/2019 ROUTE:                                                          |          |
| 08/21/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 651340 DATE: 8/21/2019 NAME: TAYLOR BENJAMIN TICKET #: 0772009128 DEPARTURE DATE: 08/21/2019 ROUTE:                         | $0.00    |
| 08/21/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 651515 DATE: 8/21/2019 NAME: DOORLEY KATHERI TICKET #: 0772017532 DEPARTURE DATE: 08/22/2019 ROUTE:                         | $0.00    |
| 08/21/19 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 3600110210061703 DATE: 10/6/2019 Dinner, 08/21/19, Travel to Akron for FES Confirmation Hearing, Tre Belle by Ken Stewart, Chuck Moore-Alvarez, Scott Alberino, Lisa Beckerman, Kate Doorley, Brad Kahn | $250.00  |
| 08/22/19 | Travel - Auto Rental  VENDOR: JOSEPH L. SORKIN INVOICE#: 3574588308231901 DATE: 8/23/2019 Car Rental, 08/22/19, Rental car fees while in Ohio for Hearing., Hertz | $286.65  |
| 08/22/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: JOSEPH L. SORKIN INVOICE#: 3574588308231901 DATE: 8/23/2019 Hotel - Lodging, 08/22/19, Lodging in Ohio while attending Hearing., Courtyard by Marriott | $639.66  |
| 08/22/19 | Travel - Auto Rental  VENDOR: BRAD M. KAHN INVOICE#: 3575692608232207 DATE: 8/23/2019 Car Rental Fuel, 08/22/19, Avis Car Rental from Aug. 19-Aug. 22 re FES confirmation hearing, Avis Car Rental | $445.64  |
| 08/22/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 3577185908261405 DATE: 8/26/2019 Hotel - Lodging, 08/22/19, Hotel while traveling to attend meeting., Marriott | $173.59  |
| 08/22/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SCOTT L. ALBERINO INVOICE#: 3577437208261505 DATE: 8/26/2019 Hotel - Lodging, 08/22/19, Three nights lodging, Courtyard by Marriott | $532.47  |
| 08/22/19 | Travel - Auto Rental  VENDOR: SCOTT L. ALBERINO INVOICE#: 3577437208261505 DATE: 8/26/2019 | $296.97  |

| | | |
|---|---|---|
| 08/22/19 | Car Rental, 08/22/19, Travel to Akron for FES confirmation hearing, Hertz<br>Travel - Ground Transportation<br>VENDOR: SCOTT L. ALBERINO<br>INVOICE#: 3577437208272007 DATE: 8/27/2019<br>Taxi/Car Service/Public Transport, 08/22/19, Travel to Akron for FES confirmation hearing, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $49.17 |
| 08/22/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3577185908282103 DATE: 8/28/2019<br>Lunch, 08/22/19, Meal Meal while traveling to attend meeting., Chik Fil A, Lisa Beckerman | $8.96 |
| 08/22/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3577185908291507 DATE: 8/29/2019<br>Dinner, 08/22/19, Meal while traveling to attend meeting., The Pub, Lisa Beckerman | $32.86 |
| 08/22/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BENJAMIN L. TAYLOR INVOICE#: 3573698008292006 DATE: 8/29/2019<br>Hotel - Lodging, 08/22/19, Three nights lodging (travel to Akron for FES confirmation hearing), Courtyard by Marriott | $532.47 |
| 08/22/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3575692608292006 DATE: 8/29/2019<br>Taxi/Car Service/Public Transport, 08/22/19, Uber Car Service from LGA Airport to office after FES confirmation, Uber Car Service | $81.93 |
| 08/22/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: KATE DOORLEY INVOICE#: 3604796509061606 DATE: 9/6/2019<br>Hotel - Lodging, 08/22/19, Four nights lodging (travel to/from OH for FES confirmation hearing), Courtyard by Marriott | $681.15 |
| 08/22/19 | Travel - Auto Rental  VENDOR: KATE DOORLEY INVOICE#: 3604796509061606 DATE: 9/6/2019<br>Car Rental, 08/22/19, Travel to/from OH for FES confirmation hearing (Aug 18-22), Hertz | $424.45 |
| 08/22/19 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 3604796509101903 DATE: 9/10/2019<br>Taxi/Car Service/Public Transport, | $42.58 |

| | | |
|---|---|---|
| | 08/22/19, Travel to/from OH for FES confirmation hearing, Uber | |
| 08/22/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 652415 DATE: 8/22/2019 NAME: BECKERMAN LISA TICKET #: 0772081366 DEPARTURE DATE: 08/22/2019 ROUTE: | $0.00 |
| 08/23/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3577185908282103 DATE: 8/28/2019 Breakfast, 08/23/19, Meal while traveling to attend meeting., Starbucks, Lisa Beckerman | $8.05 |
| 08/23/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1269769 DATE: 8/28/2019  Vendor: Dial Car Voucher #: A4652099 Date: 08/23/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4652099 Date: 08/23/2019 Name: Lisa Beckerman | $131.89 |
| 08/23/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1270063 DATE: 9/11/2019  Vendor: Dial Car Voucher #: A465620 Date: 08/23/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A465620 Date: 08/23/2019 Name: Lisa Beckerman | $74.69 |
| 08/23/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 652646 DATE: 8/23/2019 NAME: BECKERMAN LISA TICKET #: 0772095172 DEPARTURE DATE: 08/22/2019 ROUTE: | $0.00 |
| 08/25/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1269769 DATE: 8/28/2019  Vendor: Dial Car Voucher #: A4652100 Date: 08/25/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4652100 Date: 08/25/2019 Name: Lisa Beckerman | $73.67 |
| 08/25/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1269769 DATE: 8/28/2019  Vendor: Dial Car Voucher #: A4676983 Date: 08/25/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4676983 Date: 08/25/2019 Name: Lisa Beckerman | $69.57 |
| 08/26/19 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 7/1/19 - 7/31/19 | $9.90 |
| 08/27/19 | Travel - Airfare  VENDOR: WELLS | $0.00 |

|  |  |  |
|---|---|---|
|  | FARGO CC GHOST CARD INVOICE#: 655427 DATE: 8/27/2019 NAME: FIELD ERIC DOUG TICKET #: 0772311779 DEPARTURE DATE: 08/29/2019 ROUTE: |  |
| 08/27/19 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 655427 DATE: 8/27/2019 NAME: FIELD ERIC DOUGLAS TICKET #: 7394107354 DEPARTURE DATE: 08/29/2019 ROUTE: IAD CLE IAD | $514.59 |
| 08/28/19 | Transcripts VENDOR: TSG REPORTING INC INVOICE#: 811737 DATE: 8/28/2019 Transcript Charges (Witness: Francis Seymore - Expert) | $806.70 |
| 08/28/19 | Transcripts VENDOR: TSG REPORTING INC INVOICE#: 081519-811736 DATE: 8/28/2019 Transcript Charges (Witness: Peter Bradford - Expert) | $738.81 |
| 08/29/19 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E359-19 DATE: 8/31/2019 \|TRACKING #: 1Z02E52E0190839477; SHIP DATE: 08/29/2019; SENDER: Lisa Beckerman; NAME: Ms. Danielle L. Kepf COMPANY: US Fish and Wildlife Service ADDRESS: 5600 American Boulevard West, Bloomington, MN 55437 US; | $15.75 |
| 08/29/19 | Meals - Business VENDOR: GRACE M O'DONNELL INVOICE#: 3613525109102005 DATE: 9/10/2019 Hotel - Banquet Charges, 08/29/19, First Energy Negotiations with Aon, Akin, and Union representatives, Embassy Suites-Beachwood, $535.39 conference room reservation charge, $175 lunch charge (5 people). | $710.39 |
| 08/30/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1270063 DATE: 9/11/2019 Vendor: Dial Car Voucher #: A4649348 Date: 08/30/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4649348 Date: 08/30/2019 Name: Lisa Beckerman | $69.57 |
| 08/31/19 | Document Retrieval VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1908 DATE: 8/31/2019 - Document retrieval in various courts | $41.92 |
| 08/31/19 | Document Retrieval VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1908 DATE: 8/31/2019 - Document retrieval in various courts | $41.92 |

| | | |
|---|---|---|
| 08/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1908 DATE: 8/31/2019 - Document retrieval in various courts | $41.92 |
| 08/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1908 DATE: 8/31/2019 - Document retrieval in various courts | $59.06 |
| 08/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1908 DATE: 8/31/2019 - Document retrieval in various courts | $41.92 |
| 08/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1908 DATE: 8/31/2019 - Document retrieval in various courts | $41.92 |
| 08/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1908 DATE: 8/31/2019 - Document retrieval in various courts | $41.92 |
| 08/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1908 DATE: 8/31/2019 - Document retrieval in various courts | $42.87 |
| 08/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1908 DATE: 8/31/2019 - Document retrieval in various courts | $34.30 |
| 08/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1908 DATE: 8/31/2019 - Document retrieval in various courts | $41.92 |
| 08/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1908 DATE: 8/31/2019 - Document retrieval in various courts | $83.83 |
| 08/31/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1908 DATE: 8/31/2019 - Document retrieval in various courts | $41.92 |

Current Expenses                                              $73,095.18

**Total Amount of This Invoice**                          **$2,852,275.93**



| | |
|---|---|
| Invoice Number | 1859904 |
| Invoice Date | 11/19/19 |
| Client Number | 696597 |
| Matter Number | 0005 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Prof Fees - Consultant Fees | $12,626.00 |
| Courier Service/Messenger Service- Off Site | $79.92 |
| Document Retrieval | $612.54 |
| Filing Fees | $540.00 |
| Meals - Business | $276.41 |
| Professional Fees - Miscellaneous | $360,091.93 |
| Research | $14.39 |
| Telephone - Long Distance | $420.00 |
| Travel - Airfare | $3,119.19 |
| Travel - Ground Transportation | $1,588.07 |
| Travel - Lodging (Hotel, Apt, Other) | $177.49 |
| Travel - Parking | $50.00 |
| | |
| Current Expenses | $379,595.94 |

| Date | | Value |
|---|---|---|
| 03/22/19 | Prof Fees - Consultant Fees  VENDOR: NAVIGANT (Wire) INVOICE#: 0100037771 DATE: 3/22/2019  Project #205336 / FES nuclear cons. cost impact Case No. 18-50757 | $12,626.00 |
| 07/23/19 | Professional Fees - Miscellaneous VENDOR: GEOSYNTEC CONSULTANTS INC INVOICE#: 183376326 DATE: 7/23/2019 | $160,966.41 |

|          |                                                                 |              |
|----------|-----------------------------------------------------------------|--------------|
|          | Professional Services rendered through 6/30/219                 |              |
| 08/22/19 | Professional Fees - Miscellaneous VENDOR: GEOSYNTEC CONSULTANTS INC INVOICE#: 183378763 DATE: 8/22/2019 For professional services rendered through July 31, 2019 | $199,125.52 |
| 09/03/19 | Filing Fees  VENDOR: ENERGY SERVICES GROUP / ESG INVOICE#: SI-006549 DATE: 9/3/2019 August 2019 Quick Tariff Filings (Filing 290, 291) | $540.00 |
| 09/03/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3183904 DATE: 9/8/2019 Patrick Chen - Nomado 33 - 9/3/2019 1 | $20.00 |
| 09/03/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1270063 DATE: 9/11/2019  Vendor: Dial Car Voucher #: A4697307 Date: 09/03/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4697307 Date: 09/03/2019 Name: Lisa Beckerman | $78.79 |
| 09/04/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1270342 DATE: 9/18/2019  Vendor: Dial Car Voucher #: A4481703 Date: 09/04/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4481703 Date: 09/04/2019 Name: Lisa Beckerman | $79.82 |
| 09/04/19 | Research  VENDOR: BLOOMBERG BNA/BUREAU OF NATIONAL AFFAIRS INVOICE#: 6888216813 DATE: 9/4/2019 Bloomberg Law Docket Research and Tracks - August 2019 | $6.40 |
| 09/05/19 | Travel - Ground Transportation VENDOR: PATRICK C. CHEN INVOICE#: 3606188309101903 DATE: 9/10/2019 Working Late in Office Taxi/Car/etc, 09/05/19, Late night taxi from office to home re late office work re FirstEnergy, NYC Taxi | $18.36 |
| 09/05/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3183904 DATE: 9/8/2019 Patrick Chen - Ravagh - 9/5/2019 1 | $20.00 |
| 09/05/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1270342 DATE: 9/18/2019  Vendor: Dial Car Voucher #: A4643415 Date: 09/05/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4643415 Date: | $79.82 |

|          |                                                                                                                                                                                                                        |           |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | 09/05/2019 Name: Lisa Beckerman                                                                                                                                                                                        |           |
| 09/09/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3187439 DATE: 9/15/2019 Patrick Chen - #1A Canaan Sushi W 29th St) - 9/9/2019 1                                                            | $20.00    |
| 09/10/19 | Telephone - Long Distance  VENDOR: ABID QURESHI INVOICE#: 3612379609102005 DATE: 9/10/2019 Court Calls, 09/10/19, Fees for telephonic hearing appearance in First Energy., Court Solutions                             | $70.00    |
| 09/10/19 | Telephone - Long Distance  VENDOR: COURTSOLUTIONS INVOICE#: 18-50757B DATE: 9/10/2019 Professional Services Not Elsewhere Classified M742447460                                                                        | $70.00    |
| 09/10/19 | Telephone - Long Distance  VENDOR: PATRICK C. CHEN INVOICE#: 3695322210112103 DATE: 10/11/2019 Court Calls, 09/10/19, Hearing Line on CourtSolutions call re: First Energy Sept. 10 hearing, CourtSolutions LLC        | $70.00    |
| 09/11/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 666837 DATE: 9/11/2019 NAME: LEYDEN LAUREN TICKET #: 7455780273 DEPARTURE DATE: 09/16/2019 ROUTE: JFK CLE                                                | $418.39   |
| 09/11/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 666843 DATE: 9/11/2019 NAME: LEYDEN LAUREN TICKET #: 7455780278 DEPARTURE DATE: 09/16/2019 ROUTE: CLE LGA                                                | $498.30   |
| 09/12/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 667979 DATE: 9/12/2019 NAME: BECKERMAN LISA G TICKET #: 7456082443 DEPARTURE DATE: 09/16/2019 ROUTE: EWR CLE EWR                                         | $1,162.50 |
| 09/12/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 668258 DATE: 9/12/2019 NAME: FIELD ERIC DOUGLAS TICKET #: 7456082621 DEPARTURE DATE: 09/16/2019 ROUTE: DCA CLE DCA                                       | $520.00   |
| 09/14/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1270503 DATE: 9/25/2019  Vendor: Dial Car Voucher #: A4698397 Date: 09/14/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4698397 Date: 09/14/2019 Name: Lisa Beckerman | $74.69    |
| 09/15/19 | Travel - Ground Transportation                                                                                                                                                                                         | $69.57    |

|  |  |  |
|---|---|---|
|  | VENDOR: DIAL CAR INC INVOICE#: 1270503 DATE: 9/25/2019 Vendor: Dial Car Voucher #: A4599738 Date: 09/15/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4599738 Date: 09/15/2019 Name: Lisa Beckerman |  |
| 09/15/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1270503 DATE: 9/25/2019 Vendor: Dial Car Voucher #: A4686967 Date: 09/15/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4686967 Date: 09/15/2019 Name: Lisa Beckerman | $69.57 |
| 09/16/19 | Meals - Business  VENDOR: LAUREN H. LEYDEN INVOICE#: 3628675909171505 DATE: 9/17/2019 Dinner, 09/16/19, Dinner during travel, Embers, Lauren Leyden | $29.72 |
| 09/16/19 | Travel - Ground Transportation VENDOR: LAUREN H. LEYDEN INVOICE#: 3628675909171505 DATE: 9/17/2019 Taxi/Car Service/Public Transport, 09/16/19, Car to airport, Uber | $53.83 |
| 09/16/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1270342 DATE: 9/18/2019 Vendor: Dial Car Voucher #: A4697418 Date: 09/16/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4697418 Date: 09/16/2019 Name: Lisa Beckerman | $118.94 |
| 09/16/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1270503 DATE: 9/25/2019 Vendor: Dial Car Voucher #: A4671758 Date: 09/16/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4671758 Date: 09/16/2019 Name: Lisa Beckerman | $78.26 |
| 09/16/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1270503 DATE: 9/25/2019 Vendor: Dial Car Voucher #: A4694530 Date: 09/16/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4694530 Date: 09/16/2019 Name: Lisa Beckerman | $79.82 |
| 09/17/19 | Travel - Ground Transportation VENDOR: LAUREN H. LEYDEN INVOICE#: 3628675909171505 DATE: 9/17/2019 Taxi/Car Service/Public Transport, 09/17/19, Car home from airport, Uber | $42.37 |
| 09/17/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: | $84.94 |

|           |                                                                                                                                                                                                                                     |          |
|-----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|           | 1270503 DATE: 9/25/2019 Vendor: Dial Car Voucher #: A4517442 Date: 09/17/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4517442 Date: 09/17/2019 Name: Lisa Beckerman                                         |          |
| 09/17/19  | Research  VENDOR: SEAN G. D'ARCY INVOICE#: 3692680010171906 DATE: 10/17/2019  Research, 09/17/19, Research in online newspaper on behalf of client (FES) .  Online subscription - no receipt provided., Amex - DMG Subscriptions       | $7.99    |
| 09/17/19  | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 672385 DATE: 9/17/2019 NAME: BRECHER TODD L TICKET #: 7457670530 DEPARTURE DATE: 09/23/2019 ROUTE: DCA CLE DCA                                                           | $520.00  |
| 09/19/19  | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1270752 DATE: 10/2/2019 Vendor: Dial Car Voucher #: A4481967 Date: 09/19/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4481967 Date: 09/19/2019 Name: Lisa Beckerman | $78.79   |
| 09/19/19  | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 3638422310242000 DATE: 10/24/2019 Lunch, 09/19/19, Lunch with FES client contacts to discuss business development matters., Kellari Tverna, Kevin Warvell- FES, J. Peteric-FES, Stephen Burnazian- FES, Scott Alberino, Kate Doorley | $134.35  |
| 09/23/19  | Telephone - Long Distance  VENDOR: ABID QURESHI INVOICE#: 3677545810071509 DATE: 10/7/2019 Court Calls, 09/23/19, Fee for telephonic hearing appearance in FES hearing., Court Solutions                                               | $70.00   |
| 09/23/19  | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1270752 DATE: 10/2/2019 Vendor: Dial Car Voucher #: A4643434 Date: 09/23/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4643434 Date: 09/23/2019 Name: Lisa Beckerman | $84.94   |
| 09/23/19  | Travel - Ground Transportation VENDOR: TODD L. BRECHER INVOICE#: 3676066710081702 DATE: 10/8/2019 Taxi/Car Service/Public Transport, 09/23/19, FERC Audit Meeting, Uber                                                                | $59.64   |
| 09/24/19  | Travel - Lodging (Hotel, Apt, Other) VENDOR: TODD L. BRECHER INVOICE#: 3676066710042008 DATE:                                                                                                                                         | $177.49  |

|  | 10/4/2019<br>Hotel - Lodging, 09/24/19, FERC Audit<br>Meeting, Courtyard by Marriott Akron<br>Downtown | |
| 09/24/19 | Travel - Parking  VENDOR: TODD L.<br>BRECHER INVOICE#:<br>3676066710042008 DATE: 10/4/2019<br>Parking, 09/24/19, FERC Audit Meeting,<br>DCA Reagan | $50.00 |
| 09/24/19 | Travel - Ground Transportation<br>VENDOR: TODD L. BRECHER<br>INVOICE#: 3676066710081702 DATE:<br>10/8/2019<br>Taxi/Car Service/Public Transport,<br>09/24/19, FERC Audit Meeting, Uber | $64.80 |
| 09/24/19 | Meals - Business  VENDOR: TODD L.<br>BRECHER INVOICE#:<br>3676066710081702 DATE: 10/8/2019<br>Dinner, 09/24/19, FERC Audit Meeting,<br>Dante Bocuzzi (9/23/19), Todd Brecher | $30.00 |
| 09/24/19 | Meals - Business  VENDOR: TODD L.<br>BRECHER INVOICE#:<br>3676066710081702 DATE: 10/8/2019<br>Lunch, 09/24/19, FERC Audit Meeting,<br>Bar Symon CLE, Todd Brecher | $22.34 |
| 09/24/19 | Telephone - Long Distance  VENDOR:<br>PATRICK C. CHEN INVOICE#:<br>3695322210112103 DATE: 10/11/2019<br>Court Calls, 09/24/19, Hearing Line on<br>CourtSolutions call re Sept. 24 First<br>Energy hearing, CourtSolutions LLC | $70.00 |
| 09/25/19 | Telephone - Long Distance  VENDOR:<br>ABID QURESHI INVOICE#:<br>3649999709252103 DATE: 9/25/2019<br>Court Calls, 09/25/19, Fee for telephonic<br>hearing appearance in FES,<br>CourtSolutions | $70.00 |
| 09/25/19 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#:<br>1270828 DATE: 10/9/2019<br> Vendor: Dial Car Voucher #: A4684774<br>Date: 09/25/2019 Name: Lisa<br>Beckerman||Car Service, Vendor: Dial<br>Car Voucher #: A4684774 Date:<br>09/25/2019 Name: Lisa Beckerman | $98.27 |
| 09/26/19 | Courier Service/Messenger Service- Off<br>Site  VENDOR: UNITED PARCEL<br>SERVICE INVOICE#:<br>00000002E52E399-19 DATE: 9/28/2019<br>|TRACKING #: 1Z02E52E0192853117;<br>SHIP DATE: 09/26/2019; SENDER: Lisa<br>Beckerman; NAME: Lynn M. Gattozzi<br>COMPANY: Squire Patton Boggs<br>ADDRESS: 4900 Key Tower 127 Public<br>Square, Cleveland, OH 44114 US; | $15.04 |
| 09/26/19 | Courier Service/Messenger Service- Off<br>Site  VENDOR: UNITED PARCEL<br>SERVICE INVOICE#: | $15.04 |

|  |  |  |
|---|---|---|
|  | 00000002E52E399-19 DATE: 9/28/2019 \|TRACKING #: 1Z02E52E0193165725; SHIP DATE: 09/26/2019; SENDER: Lisa Beckerman; NAME: Ms. Liz Curry COMPANY: Chicago Title Company ADDRESS: 799 White Pond Drive, Akron, OH 44320 US; |  |
| 09/26/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1270828 DATE: 10/9/2019 Vendor: Dial Car Voucher #: A4687345 Date: 09/26/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4687345 Date: 09/26/2019 Name: Lisa Beckerman | $69.57 |
| 09/30/19 | Travel - Ground Transportation VENDOR: SUNNY'S WORLDWIDE CHAUFFEURED TRANSPORTI INVOICE#: 246288 DATE: 9/30/2019 Invoice for Sunny's Worldwide - Lauren Leyden on 9/16/2019 CLE AA 3666 to 200 Public Square, Cleveland OH Reservation # 577609 | $108.09 |
| 09/30/19 | Travel - Ground Transportation VENDOR: SUNNY'S WORLDWIDE CHAUFFEURED TRANSPORTI INVOICE#: 246288 DATE: 9/30/2019 Invoice for Sunny's Worldwide - Lauren Leyden on 09/16/2019 200 Public Sq, Cleveland OH to CLE DL 5113 Reservation # 577623 | $95.19 |
| 09/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1909 DATE: 9/30/2019 - Document retrieval in various courts | $40.01 |
| 09/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1909 DATE: 9/30/2019 - Document retrieval in various courts | $40.01 |
| 09/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1909 DATE: 9/30/2019 - Document retrieval in various courts | $40.01 |
| 09/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1909 DATE: 9/30/2019 - Document retrieval in various courts | $57.16 |
| 09/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1909 DATE: 9/30/2019 - Document retrieval in various courts | $40.01 |
| 09/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1909 DATE: 9/30/2019 - Document retrieval in various courts | $114.32 |
| 09/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1909 DATE: 9/30/2019 | $40.01 |

| | | |
|---|---|---|
| | - Document retrieval in various courts | |
| 09/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1909 DATE: 9/30/2019 | $40.01 |
| | - Document retrieval in various courts | |
| 09/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1909 DATE: 9/30/2019 | $40.96 |
| | - Document retrieval in various courts | |
| 09/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1909 DATE: 9/30/2019 | $40.01 |
| | - Document retrieval in various courts | |
| 09/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1909 DATE: 9/30/2019 | $80.02 |
| | - Document retrieval in various courts | |
| 09/30/19 | Document Retrieval  VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1909 DATE: 9/30/2019 | $40.01 |
| | - Document retrieval in various courts | |
| 09/30/19 | Courier Service/Messenger Service- Off Site  VENDOR: WASHINGTON EXPRESS LLC INVOICE#: 182726 DATE: 9/30/2019 \|TRACKING #: 3008043; SHIP DATE: 09/30/2019; SENDER: Shawn Whites; NAME: Brooksany Barrowes COMPANY: Kirkland & Ellis LLP ADDRESS: 1301 Pennsylvania Ave NW, Washington, DC 20004 ; | $49.84 |

| | |
|---|---|
| Current Expenses | $379,595.94 |

| | |
|---|---|
| **Total Amount of This Invoice** | **$1,546,614.44** |



FIRSTENERGY SOLUTIONS CORP
76 SOUTH MAIN STREET
AKRON, OH  44308-1890
ATTN: RICK  GIANNANTONIO

| | |
|---|---|
| Invoice Number | 1861344 |
| Invoice Date | 11/25/19 |
| Client Number | 696597 |
| Matter Number | 0005 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Other | $1,670.81 |
| Prof Fees - Consultant Fees | $11,674.00 |
| Corporate Service Fees | $891.00 |
| Courier Service/Messenger Service- Off Site | $196.94 |
| Duplication - Off Site | $768.00 |
| Duplication - In House | $7.80 |
| Filing Fees | $540.00 |
| Meals - Business | $416.46 |
| Research | $87.11 |
| Telephone - Long Distance | $280.00 |
| Travel - Airfare | $6,803.04 |
| Travel - Auto Rental | $278.77 |
| Travel - Ground Transportation | $2,296.95 |
| Travel - Lodging (Hotel, Apt, Other) | $240.88 |
| Travel - Parking | $25.00 |

Current Expenses $26,176.76

| Date | | Value |
|---|---|---|
| 11/03/18 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 76611 DATE: 11/15/2018 SENDER'S NAME: A Dossick; JOB NUMBER: 1315921; PICKUP: One Bryant Park; DESTINATION: 300 East | $95.25 |

One Bryant Park | New York, NY 10036 | 212.872.1000 | fax 212.872.1002 | www.akingump.com

|          |                                                                                      |             |
|----------|--------------------------------------------------------------------------------------|-------------|
|          | 59th Street; DATE: 11/03/2018                                                         |             |
| 03/12/19 | Telephone - Long Distance  VENDOR: JOSEPH L. SORKIN INVOICE#: 3797615711222207 DATE: 11/22/2019 Court Calls, 03/12/19, Court call re: Case Number 50757 (3/12/2019), Court Solutions | $70.00      |
| 08/26/19 | Prof Fees - Consultant Fees  VENDOR: NAVIGANT (Wire) INVOICE#: 010004459 DATE: 8/26/2019 Project 208524, FES 203 (received 10/15/2019) | $11,674.00  |
| 10/01/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1270828 DATE: 10/9/2019 Vendor: Dial Car Voucher #: A4680019 Date: 10/01/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4680019 Date: 10/01/2019 Name: Lisa Beckerman | $69.57      |
| 10/02/19 | Corporate Service Fees  VENDOR: CHICAGO TITLE COMPANY INVOICE#: 19040033-2 DATE: 10/2/2019 Recording fee and accommodation service. | $159.00     |
| 10/02/19 | Filing Fees  VENDOR: ENERGY SERVICES GROUP / ESG INVOICE#: SI-006842 DATE: 10/2/2019 September 2019, Quick Tariff Filings, Filing 292 | $540.00     |
| 10/02/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1270828 DATE: 10/9/2019 Vendor: Dial Car Voucher #: A4677465 Date: 10/02/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4677465 Date: 10/02/2019 Name: Lisa Beckerman | $83.92      |
| 10/03/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1271207A DATE: 10/16/2019 Vendor: Dial Car Voucher #: A4683657 Date: 10/03/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4683657 Date: 10/03/2019 Name: Lisa Beckerman | $92.12      |
| 10/04/19 | Corporate Service Fees  VENDOR: CSC/CORPORATION SERVICE COMPANY INVOICE#: 81108738842 DATE: 10/4/2019 Extend name reservation for entity in DE. | $183.00     |
| 10/04/19 | Corporate Service Fees  VENDOR: CSC/CORPORATION SERVICE COMPANY INVOICE#: 81108738834 DATE: 10/4/2019 Extend name reservation for entity in DE. | $183.00     |
| 10/04/19 | Corporate Service Fees  VENDOR:                                                       | $183.00     |

| | | |
|---|---|---|
| | CSC/CORPORATION SERVICE COMPANY INVOICE#: 81108738822 DATE: 10/4/2019 Extend name reservation for entity in DE. | |
| 10/04/19 | Corporate Service Fees  VENDOR: CSC/CORPORATION SERVICE COMPANY INVOICE#: 81108738801 DATE: 10/4/2019 Extend name reservation for entity in DE. | $183.00 |
| 10/04/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3196570 DATE: 10/6/2019 Tiffanye Threadcraft - Pomodoro Italian Express - 10/4/2019 | $20.00 |
| 10/04/19 | Research  VENDOR: GOVERNMENT OF BRITISH COLUMBIA INVOICE#: 1507106238 DATE: 10/4/2019  Retrieval of  filings. Requested by P. Glackin. Government Services  M748977911 | $4.51 |
| 10/04/19 | Research  VENDOR: WELLS FARGO BANK INVOICE#: WE100419A DATE: 10/4/2019 Cross border fee for invoice 1507106238 for request for P. Glackin. Bank Fee M748652651 | $0.05 |
| 10/04/19 | Research  VENDOR: GOVERNMENT OF BRITISH COLUMBIA INVOICE#: 1507106231 DATE: 10/4/2019  Retrieval of docket sheet. Requested by P. Glackin. Government Services M748977910 | $4.51 |
| 10/04/19 | Research  VENDOR: WELLS FARGO BANK INVOICE#: WE100419 DATE: 10/4/2019 Cross border fee for invoice 1507106231 for request for P. Glackin. Bank Fee M748977909 | $0.05 |
| 10/04/19 | Duplication - Off Site  VENDOR: LEGAL VISION GROUP INVOICE#: 06818 DATE: 10/4/2019 Outside Oversize Copies | $768.00 |
| 10/05/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1270828 DATE: 10/9/2019  Vendor: Dial Car Voucher #: A4686066 Date: 10/05/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4686066 Date: 10/05/2019 Name: Lisa Beckerman | $74.69 |
| 10/07/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1271207A DATE: 10/16/2019  Vendor: Dial Car Voucher #: A4671784 Date: 10/07/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4671784 Date: 10/07/2019 Name: Lisa Beckerman | $84.94 |
| 10/07/19 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER | $13.10 |

|          |                                                                                                      |            |
|----------|------------------------------------------------------------------------------------------------------|------------|
|          | INVOICE#: 2503192-Q32019 DATE: 10/7/2019                                                             |            |
|          | -- Usage from 7/1/19 to 9/30/19                                                                     |            |
| 10/07/19 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32019 DATE: 10/7/2019 | $713.90 |
|          | -- Usage from 7/1/19 to 9/30/19                                                                     |            |
| 10/07/19 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32019 DATE: 10/7/2019 | $42.30 |
|          | -- Usage from 7/1/19 to 9/30/19                                                                     |            |
| 10/07/19 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32019 DATE: 10/7/2019 | $27.30 |
|          | -- Usage from 7/1/19 to 9/30/19                                                                     |            |
| 10/07/19 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32019 DATE: 10/7/2019 | $63.00 |
|          | -- Usage from 7/1/19 to 9/30/19                                                                     |            |
| 10/07/19 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32019 DATE: 10/7/2019 | $1.70 |
|          | -- Usage from 7/1/19 to 9/30/19                                                                     |            |
| 10/07/19 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32019 DATE: 10/7/2019 | $28.40 |
|          | -- Usage from 7/1/19 to 9/30/19                                                                     |            |
| 10/07/19 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32019 DATE: 10/7/2019 | $121.90 |
|          | -- Usage from 7/1/19 to 9/30/19                                                                     |            |
| 10/07/19 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 688237 DATE: 10/7/2019 NAME: BECKERMAN LISA G TICKET #: 7463420294 DEPARTURE DATE: 10/14/2019 ROUTE: EWR CLE EWR | $1,072.27 |
| 10/08/19 | Telephone - Long Distance VENDOR: PATRICK C. CHEN INVOICE#: 3695322210112103 DATE: 10/11/2019 Court Calls, 10/08/19, Hearing Line on CourtSolutions court call re: Oct. 8 First Energy hearing, CourtSolutions LLC | $70.00 |
| 10/08/19 | Research VENDOR: COURTSOLUTIONS INVOICE#: 18-50757C DATE: 10/8/2019 Professional Services M749896100 | $70.00 |
| 10/08/19 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3199883 DATE: 10/13/2019 | $20.00 |

| | | |
|---|---|---|
| | Tiffanye Threadcraft - An'nam W 48th St) - 10/8/2019 | |
| 10/09/19 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3199883 DATE: 10/13/2019 Tiffanye Threadcraft - Tina's Restaurant Madison) - 10/9/2019 | $20.00 |
| 10/10/19 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3199883 DATE: 10/13/2019 Brad Kahn - Uncle Nick's 9th Ave) - 10/10/2019 | $20.00 |
| 10/13/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1271336 DATE: 10/23/2019 Vendor: Dial Car Voucher #: A4698674 Date: 10/13/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4698674 Date: 10/13/2019 Name: Lisa Beckerman | $69.57 |
| 10/14/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 3708593410171806 DATE: 10/17/2019 Hotel - Lodging, 10/14/19, Hotel while attending hearing., Courtyard Marriott | $240.88 |
| 10/14/19 | Meals - Business VENDOR: LISA G. BECKERMAN INVOICE#: 3708593410181603 DATE: 10/18/2019 Dinner, 10/14/19, Dinner while traveling for hearing., Dante Baccuzzi, Lisa Beckerman | $50.00 |
| 10/14/19 | Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E429-19 DATE: 10/19/2019 |TRACKING #: 1Z02E52E1391473865; SHIP DATE: 10/14/2019; SENDER: Brad Kahn; NAME: Antonina Bondi COMPANY: MUFG Bank LTD ADDRESS: Harborside 3, Jersey City, NJ 07311 US; | $13.14 |
| 10/14/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1271336 DATE: 10/23/2019 Vendor: Dial Car Voucher #: A4678691 Date: 10/14/2019 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4678691 Date: 10/14/2019 Name: Lisa Beckerman | $116.54 |
| 10/14/19 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 694935 DATE: 10/14/2019 NAME: ODONNELL GRACE TICKET #: 7466235515 DEPARTURE DATE: 10/16/2019 ROUTE: LGA PIT LGA | $1,116.61 |
| 10/14/19 | Travel - Airfare VENDOR: WELLS | $1,116.61 |

|          |                                                                                                                                                                  |          |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | FARGO CC GHOST CARD INVOICE#: 694937 DATE: 10/14/2019 NAME: BUSCHING DESIRE TICKET #: 7466235517 DEPARTURE DATE: 10/16/2019 ROUTE: LGA PIT LGA                     |          |
| 10/14/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 695101 DATE: 10/14/2019 NAME: ALBERINO SCOTT TICKET #: 7466235611 DEPARTURE DATE: 10/21/2019 ROUTE: DCA BOS DCA | $335.33  |
| 10/14/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 695102 DATE: 10/14/2019 NAME: FISHER DANIEL I TICKET #: 7466235612 DEPARTURE DATE: 10/21/2019 ROUTE: DCA BOS LGA | $330.44  |
| 10/15/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3708593410181603 DATE: 10/18/2019 Hotel - Breakfast, 10/15/19, Breakfast while attending hearing., Marriott, Lisa Beckerman | $4.00    |
| 10/15/19 | Telephone - Long Distance  VENDOR: KATE DOORLEY INVOICE#: 3734715710282003 DATE: 10/28/2019 Court Calls, 10/15/19, Telephonic court hearing, CourtSolutions | $70.00   |
| 10/15/19 | Telephone - Long Distance  VENDOR: PATRICK C. CHEN INVOICE#: 3764300811072001 DATE: 11/7/2019 Court Calls, 10/15/19, Court hearing listen-only line re First Energy Hearing on Oct. 15, 2019, CourtSolutions | $70.00   |
| 10/15/19 | Travel - Ground Transportation VENDOR: LISA G. BECKERMAN INVOICE#: 3752619211072203 DATE: 11/7/2019 Taxi/Car Service/Public Transport, 10/15/19, Taxi while traveling for hearing., Newark Cab Association | $66.00   |
| 10/16/19 | Meals - Business  VENDOR: DESIREE E. BUSCHING INVOICE#: 3705079010171508 DATE: 10/17/2019 Breakfast, 10/16/19, Breakfast during travel for FirstEnergy, Wibar, Desiree Busching | $25.00   |
| 10/16/19 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 3708593410171806 DATE: 10/17/2019 Car Rental, 10/16/19, Car rental while attending hearing (two days)., Hertz | $278.77  |
| 10/16/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3201536 DATE: 10/20/2019 Brad Kahn - The Red Flame Diner Coffee House - 10/16/2019 | $20.00   |
| 10/16/19 | Courier Service/Messenger Service- Off                                                                                                                            | $75.16   |

|          |                                                                 |        |
|----------|-----------------------------------------------------------------|--------|
|          | Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E429-19 DATE: 10/19/2019 \|TRACKING #: 1Z02E52E0197085519; SHIP DATE: 10/16/2019; SENDER: Dmitry Iofe; NAME: Sean Lay COMPANY: Akin Gump ADDRESS: Robert S. Strauss Tower, Washington, DC 20006 US; | |
| 10/16/19 | Travel - Ground Transportation VENDOR: GRACE M O'DONNELL INVOICE#: 3730768110281705 DATE: 10/28/2019 Taxi/Car Service/Public Transport, 10/16/19, Travel home from airport after Union negotiations., Uber | $89.32 |
| 10/16/19 | Travel - Ground Transportation VENDOR: GRACE M O'DONNELL INVOICE#: 3730768110281705 DATE: 10/28/2019 Taxi/Car Service/Public Transport, 10/16/19, Travel to airport for union negotiations., Uber | $54.97 |
| 10/16/19 | Meals - Business  VENDOR: GRACE M O'DONNELL INVOICE#: 3730768110281705 DATE: 10/28/2019 Breakfast, 10/16/19, Coffee at airport before union negotiations with D. Busching., Dunkin Donuts, Grace O'Donnell, Desiree Busching | $7.79 |
| 10/17/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3201536 DATE: 10/20/2019 Katie Kaitlyn) Tongalson - Fig & Olive III - 10/17/2019 | $20.00 |
| 10/17/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1271505 DATE: 10/30/2019  Vendor: Dial Car Voucher #: A4698268 Date: 10/17/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4698268 Date: 10/17/2019 Name: Lisa Beckerman | $98.27 |
| 10/17/19 | Research  VENDOR: SEAN G. D'ARCY INVOICE#: 3763924711080001 DATE: 11/8/2019 Research, 10/17/19, Monthly online Subscriptions in Columbus Dispatch with regard to research on behalf of client.  No receipt provided., DMG Subscriptions / AMEX | $7.99 |
| 10/20/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1271336 DATE: 10/23/2019  Vendor: Dial Car Voucher #: A4677489 Date: 10/20/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial | $74.69 |

| | | |
|---|---|---|
| 10/21/19 | Car Voucher #: A4677489 Date: 10/20/2019 Name: Lisa Beckerman Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1271336 DATE: 10/23/2019  Vendor: Dial Car Voucher #: A4679141 Date: 10/21/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4679141 Date: 10/21/2019 Name: Lisa Beckerman | $69.57 |
| 10/21/19 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 3749241411012001 DATE: 11/1/2019 Parking, 10/21/19, Travel to Boston to meet with FES board members, Reagan National Airport | $25.00 |
| 10/21/19 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 3744906711051802 DATE: 11/5/2019 Taxi/Car Service/Public Transport, 10/21/19, Client meetings., Uber | $53.03 |
| 10/21/19 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 3744906711051802 DATE: 11/5/2019 Taxi/Car Service/Public Transport, 10/21/19, Client meetings., Uber | $49.53 |
| 10/21/19 | Meals - Business  VENDOR: DANIEL I. FISHER INVOICE#: 3744906711051802 DATE: 11/5/2019 Lunch, 10/21/19, Client meetings., La Burdick Chocolate, Daniel Fisher | $18.99 |
| 10/21/19 | Meals - Business  VENDOR: DANIEL I. FISHER INVOICE#: 3744906711051802 DATE: 11/5/2019 Dinner, 10/21/19, Client meetings., Four Seasons, Daniel Fisher, Scott Alberino | $100.00 |
| 10/21/19 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 3744906711051802 DATE: 11/5/2019 Taxi/Car Service/Public Transport, 10/21/19, Client meeting., ExSedan | $90.00 |
| 10/21/19 | Meals - Business  VENDOR: DANIEL I. FISHER INVOICE#: 3744906711051802 DATE: 11/5/2019 Lunch, 10/21/19, Client meeting., Davio's, Daniel Fisher | $30.68 |
| 10/21/19 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 3744906711051802 DATE: 11/5/2019 Taxi/Car Service/Public Transport, 10/21/19, Return from client meetings., Uber | $169.44 |
| 10/22/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: | $79.82 |

|  |  |  |
|---|---|---|
|  | 1271505 DATE: 10/30/2019 Vendor: Dial Car Voucher #: A4504922 Date: 10/22/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4504922 Date: 10/22/2019 Name: Lisa Beckerman |  |
| 10/23/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 702390 DATE: 10/23/2019 NAME: FISHER DANIEL I TICKET #: 7468826984 DEPARTURE DATE: 11/18/2019 ROUTE: DCA CLE EWR | $883.57 |
| 10/23/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 702469 DATE: 10/23/2019 NAME: FISHER DANIEL I TICKET #: 7468827025 DEPARTURE DATE: 12/18/2019 ROUTE: DCA CLE DCA | $548.21 |
| 10/23/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 702471 DATE: 10/23/2019 NAME: FISHER DANIEL I TICKET #: 7468827027 DEPARTURE DATE: 12/08/2019 ROUTE: DCA IAH EWR | $1,200.00 |
| 10/24/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1271505 DATE: 10/30/2019 Vendor: Dial Car Voucher #: A4698844 Date: 10/24/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4698844 Date: 10/24/2019 Name: Lisa Beckerman | $71.32 |
| 10/24/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1271995 DATE: 11/6/2019 Vendor: Dial Car Voucher #: A4698844 Date: 10/24/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4698844 Date: 10/24/2019 Name: Lisa Beckerman | $11.29 |
| 10/25/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1271505 DATE: 10/30/2019 Vendor: Dial Car Voucher #: A5001008 Date: 10/25/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A5001008 Date: 10/25/2019 Name: Lisa Beckerman | $69.57 |
| 10/25/19 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 3744906711051802 DATE: 11/5/2019 Taxi/Car Service/Public Transport, 10/25/19, Client meetings., Uber | $48.55 |
| 10/25/19 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 3744906711051802 DATE: 11/5/2019 | $90.00 |

| | | |
|---|---|---|
| | Taxi/Car Service/Public Transport, 10/25/19, Return from client meetings in NYC., ExSedan | |
| 10/25/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1272143 DATE: 11/13/2019 Vendor: Dial Car Voucher #: A5001008 Date: 10/25/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A5001008 Date: 10/25/2019 Name: Lisa Beckerman | $11.79 |
| 10/26/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1271505 DATE: 10/30/2019 Vendor: Dial Car Voucher #: A4679148 Date: 10/26/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4679148 Date: 10/26/2019 Name: Lisa Beckerman | $92.12 |
| 10/27/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1272092 DATE: 11/6/2019 Vendor: Dial Car Voucher #: A4686701 Date: 10/27/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4686701 Date: 10/27/2019 Name: Lisa Beckerman | $69.57 |
| 10/27/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1272092 DATE: 11/6/2019 Vendor: Dial Car Voucher #: A5007651 Date: 10/27/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A5007651 Date: 10/27/2019 Name: Lisa Beckerman | $69.57 |
| 10/27/19 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 683074 DATE: 10/27/2019 NAME: FISHER DANIEL I TICKET #: 1543973086 DEPARTURE DATE: 10/21/2019 ROUTE: DCA BOS LGA | $200.00 |
| 10/28/19 | Duplication - In House REQUESTOR: M REICHERT; DESCRIPTION: B/W COPIES; QUANTITY: 78 DATE ORDERED: 10/28/19 | $7.80 |
| 10/28/19 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3209523 DATE: 11/3/2019 Yehuda Raskin - Jerusalem Cafe  OK Kosher - 10/28/2019 | $20.00 |
| 10/28/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1272092 DATE: 11/6/2019 Vendor: Dial Car Voucher #: A5006978 Date: 10/28/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A5006978 Date: 10/28/2019 Name: Lisa Beckerman | $119.79 |

| | | |
|---|---|---|
| 10/29/19 | Travel - Ground Transportation VENDOR: JESSE M. BRUSH INVOICE#: 3741871110311705 DATE: 10/31/2019 Working Late in Office Taxi/Car/etc, 10/29/19, Taxi home after working late at the office., Curb | $21.96 |
| 10/29/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1272092 DATE: 11/6/2019 Vendor: Dial Car Voucher #: A4697083 Date: 10/29/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4697083 Date: 10/29/2019 Name: Lisa Beckerman | $114.67 |
| 10/30/19 | Travel - Ground Transportation VENDOR: JESSE M. BRUSH INVOICE#: 3744468011042100 DATE: 11/4/2019 Working Late in Office Taxi/Car/etc, 10/30/19, Taxi home after working late at the office., Curb | $20.76 |
| 10/30/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3209523 DATE: 11/3/2019 Jesse Brush - Abumi - 10/30/2019 | $20.00 |
| 10/31/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3209523 DATE: 11/3/2019 Natasha Burnett - Sushi Of Gari 46 46th St) - 10/31/2019 | $20.00 |
| 10/31/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914449-19 DATE: 11/2/2019 |TRACKING #: 1ZFE09140196305567; SHIP DATE: 10/31/2019; SENDER: Molly Reichert; NAME: Tiiara N. A. Patton COMPANY: United States Department of Justice ADDRESS: Office of the United States Trustee, Cleveland, OH 44114 US; | $13.39 |
| 10/31/19 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1910 DATE: 10/31/2019 - Document retrieval in various courts | $43.82 |
| 10/31/19 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1910 DATE: 10/31/2019 - Document retrieval in various courts | $118.13 |
| 10/31/19 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1910 DATE: 10/31/2019 - Document retrieval in various courts | $43.82 |
| 10/31/19 | Computerized Legal Research - Other | $43.82 |

|  |  |  |
|---|---|---|
|  | VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1910 DATE: 10/31/2019 - Document retrieval in various courts |  |
| 10/31/19 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1910 DATE: 10/31/2019 - Document retrieval in various courts | $43.82 |
| 10/31/19 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1910 DATE: 10/31/2019 - Document retrieval in various courts | $43.82 |
| 10/31/19 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1910 DATE: 10/31/2019 - Document retrieval in various courts | $59.06 |
| 10/31/19 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1910 DATE: 10/31/2019 - Document retrieval in various courts | $43.82 |
| 10/31/19 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1910 DATE: 10/31/2019 - Document retrieval in various courts | $43.82 |
| 10/31/19 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1910 DATE: 10/31/2019 - Document retrieval in various courts | $43.82 |
| 10/31/19 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1910 DATE: 10/31/2019 - Document retrieval in various courts | $87.64 |
| 10/31/19 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1910 DATE: 10/31/2019 - Document retrieval in various courts | $43.82 |

Current Expenses $26,176.76

**Total Amount of This Invoice** **$1,413,585.26**


FIRSTENERGY SOLUTIONS CORP
76 SOUTH MAIN STREET
AKRON, OH  44308-1890
ATTN: RICK  GIANNANTONIO

| | |
|---|---|
| Invoice Number | 1866733 |
| Invoice Date | 01/09/20 |
| Client Number | 696597 |
| Matter Number | 0005 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Other | $611.59 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $21.79 |
| Prof Fees - Consultant Fees | $9,594.00 |
| Courier Service/Messenger Service- Off Site | $238.32 |
| Duplication - In House | $38.40 |
| Meals - Business | $895.09 |
| Professional Fees - Miscellaneous | $55,268.65 |
| Research | $11.73 |
| Telephone - Long Distance | $210.00 |
| Travel - Airfare | $7,188.86 |
| Travel - Auto Rental | $437.15 |
| Travel - Ground Transportation | $1,936.73 |
| Travel - Lodging (Hotel, Apt, Other) | $1,120.77 |
| Travel - Parking | $40.00 |
| Travel - Telephone & Fax | $32.93 |
| Travel - Train Fare | $946.00 |

| | |
|---|---|
| Current Expenses | $78,592.01 |

| Date | | Value |
|---|---|---|
| 09/10/19 | Professional Fees - Miscellaneous | $28,608.45 |
| | VENDOR: H5 INVOICE#: INV-24119 | |
| | DATE: 9/10/2019 | |
| | Data Hosting, Hosting Fees | |

| Date | Description | Amount |
|---|---|---|
| 10/08/19 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-24431 DATE: 10/8/2019 Data Hosting; User Fees; Media Storage | $26,660.20 |
| 10/11/19 | Travel - Telephone & Fax  VENDOR: VIVIAN WONG INVOICE#: 3849729812122309 DATE: 12/12/2019 Wifi, 10/11/19, Internet access for work purposes while on flight, GoGoair | $10.00 |
| 10/14/19 | Meals - Business  VENDOR: VIVIAN WONG INVOICE#: 3814821312021603 DATE: 12/2/2019 All working late in office Meals, 10/14/19, Dinner while working late, Sake Bar Hagi 46, Vivian Wong | $20.00 |
| 10/28/19 | Duplication - In House  REQUESTOR: M REICHERT; DESCRIPTION: COLOR COPIES; QUANTITY: 95; DATE ORDERED: 10/28/19 | $9.50 |
| 10/30/19 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 708321 DATE: 10/30/2019 NAME: FISHER DANIEL I TICKET #: 0010586133 DEPARTURE DATE: 11/20/2019 ROUTE: NYP WAS | $364.00 |
| 11/01/19 | Research  VENDOR: COURTHOUSE NEWS SERVICE INVOICE#: 663999 DATE: 11/1/2019 CNS document downloads - October 2019 | $11.73 |
| 11/04/19 | Travel - Ground Transportation VENDOR: JESSE M. BRUSH INVOICE#: 3759556611062005 DATE: 11/6/2019 Working Late in Office Taxi/Car/etc, 11/04/19, Taxi home after working late at the office., Curb | $19.56 |
| 11/04/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800679 DATE: 11/7/2019 11/04/0019 | $20.00 |
| 11/04/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1272222 DATE: 11/13/2019  Vendor: Dial Car Voucher #: A4692673 Date: 11/04/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4692673 Date: 11/04/2019 Name: Lisa Beckerman | $83.92 |
| 11/05/19 | Travel - Ground Transportation VENDOR: JESSE M. BRUSH INVOICE#: 3759709011062005 DATE: 11/6/2019 Working Late in Office Taxi/Car/etc, 11/05/19, Taxi home after working late at the office., Curb | $20.76 |
| 11/06/19 | Duplication - In House  Photocopy - | $3.90 |

Reichert, Molly, DC, 39 page(s)

| Date | Description | Amount |
|---|---|---|
| 11/06/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1272092 DATE: 11/6/2019 Vendor: Dial Car Voucher #: A4693279 Date: 11/06/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4693279 Date: 11/06/2019 Name: Lisa Beckerman | $79.82 |
| 11/07/19 | Meals - Business VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800679 DATE: 11/7/2019 11/07/0019 | $20.00 |
| 11/10/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1272222 DATE: 11/13/2019 Vendor: Dial Car Voucher #: A5001025 Date: 11/10/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A5001025 Date: 11/10/2019 Name: Lisa Beckerman | $69.57 |
| 11/10/19 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-1 DATE: 11/10/2019 Brad Kahn - Hummus & Pita Co. - 11/4/2019 - Overtime Meal | $17.08 |
| 11/10/19 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-1 DATE: 11/10/2019 Yehuda Raskin - Mr. Broadway Kosher Restaurant - 11/4/2019 - Overtime Meal | $20.00 |
| 11/10/19 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-1 DATE: 11/10/2019 Jesse Brush - Nirvana - 11/4/2019 - Overtime Meal | $20.00 |
| 11/10/19 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-1 DATE: 11/10/2019 Lisa Beckerman - Thai Select - 11/7/2019 - Overtime Meal | $20.00 |
| 11/10/19 | Travel - Ground Transportation VENDOR: VIVIAN WONG INVOICE#: 3814821312021603 DATE: 12/2/2019 Working Late in Office Taxi/Car/etc, 11/10/19, Cab home after working on weekend (Sunday), NYC Yellow Cab | $14.30 |
| 11/10/19 | Meals - Business VENDOR: VIVIAN WONG INVOICE#: 3814821312021603 DATE: 12/2/2019 All working late in office Meals, 11/10/19, Dinner while working late, Whole Foods Market, Vivian Wong | $20.00 |

18-50757-amk Doc 3892-7 FILED 01/27/20 ENTERED 01/27/20 09:23:42 Page 537 of 596

| | | |
|---|---|---|
| 11/11/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E469-19 DATE: 11/16/2019 \|TRACKING #: 1Z02E52E0193608167; SHIP DATE: 11/11/2019; SENDER: Lisa Beckerman; NAME: Rick C. Giannantonio COMPANY: First Energy Solutions Corp. ADDRESS: 341 White Pond Drive, Akron, OH 44320 US; | $15.04 |
| 11/11/19 | Prof Fees - Consultant Fees  VENDOR: ANKURA CONSULTING GROUP, LLC INVOICE#: 1000004848 DATE: 11/11/2019 Project 002822, FES-Bruce | $3,220.00 |
| 11/11/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 717705 DATE: 11/11/2019 NAME: ALBERINO SCOTT L TICKET #: 7474669981 DEPARTURE DATE: 11/18/2019 ROUTE: DCA CLE | $269.11 |
| 11/11/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 717919 DATE: 11/11/2019 NAME: BECKERMAN LISA G TICKET #: 7474670119 DEPARTURE DATE: 12/15/2019 ROUTE: EWR CLE EWR | $1,109.23 |
| 11/11/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 717934 DATE: 11/11/2019 NAME: BECKERMAN LISA G TICKET #: 7474670130 DEPARTURE DATE: 12/10/2019 ROUTE: EWR CLE EWR | $1,109.23 |
| 11/12/19 | Duplication - In House  Photocopy - Reichert, Molly, DC, 101 page(s) | $10.10 |
| 11/12/19 | Duplication - In House  REQUESTOR: M REICHERT; DESCRIPTION: COLOR COPIES; QUANTITY: 50; DATE ORDERED: 11/12/2019 | $5.00 |
| 11/12/19 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 3843396112131603 DATE: 12/13/2019 Airfare, 11/12/19, Flight from LaGuardia Airport to Cleveland for travel on November 25, 2019 for hearing. | $507.30 |
| 11/12/19 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 3843396112131603 DATE: 12/13/2019 Airfare, 11/12/19, Flight from Cleveland to LaGuardia Airport for travel on November 25, 2019 from hearing. | $507.30 |
| 11/12/19 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 717992 DATE: 11/12/2019 NAME: FISHER DANIEL I TICKET #: | $364.00 |

| | | |
|---|---|---|
| | 0010669471 DEPARTURE DATE: 12/13/2019 ROUTE: NYP WAS | |
| 11/12/19 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 717992CR DATE: 11/12/2019 NAME: FISHER DANIEL I TICKET #: 0010669471 DEPARTURE DATE: 12/13/2019 ROUTE: NYP WAS | $-73.00 |
| 11/12/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 718303 DATE: 11/12/2019 NAME: BECKERMAN LISA G TICKET #: 7474957562 DEPARTURE DATE: 11/18/2019 ROUTE: EWR CLE EWR | $1,109.23 |
| 11/13/19 | Travel - Ground Transportation VENDOR: JESSE M. BRUSH INVOICE#: 3783773811151903 DATE: 11/15/2019 Working Late in Office Taxi/Car/etc, 11/13/19, Taxi home after working late at the office., Curb | $22.56 |
| 11/14/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800680 DATE: 11/14/2019 11/14/0019 | $20.00 |
| 11/14/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800680 DATE: 11/14/2019 11/14/0019 | $12.25 |
| 11/14/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800680 DATE: 11/14/2019  11/14/0019, Conference Lunch for D. Fisher, L. Torres, Z. Wittenberg, J. Brush, and Y. Raskin re securities meeting. | $175.00 |
| 11/14/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1272547 DATE: 11/27/2019  Vendor: Dial Car Voucher #: A4697838 Date: 11/14/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4697838 Date: 11/14/2019 Name: Lisa Beckerman | $98.27 |
| 11/14/19 | Travel - Airfare  VENDOR: BRAD M. KAHN INVOICE#: 3843396112092202 DATE: 12/9/2019 Airfare, 11/14/19, Flight from Cleveland to LaGuardia Airport for travel on November 20, 2019 from meetings. | $607.30 |
| 11/14/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 720355 DATE: 11/14/2019 NAME: CHEN ZE WEN JUL TICKET #: 7475623258 DEPARTURE DATE: | $151.50 |

|            |                                                                                                                                                                                                                 |          |
|------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|            | 11/24/2019 ROUTE: DCA CAK                                                                                                                                                                                       |          |
| 11/14/19   | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 720370 DATE: 11/14/2019 NAME: CHEN ZE WEN JULIUS TICKET #: 7475623268 DEPARTURE DATE: 11/25/2019 ROUTE: CLE IAD                                     | $167.30  |
| 11/15/19   | Duplication - In House  REQUESTOR: M REICHERT; DESCRIPTION: COLOR COPIES; QUANTITY; 99; DATE ORDERED: 11/15/19                                                                                                   | $9.90    |
| 11/15/19   | Travel - Ground Transportation VENDOR: YEHUDA A. RASKIN INVOICE#: 3811215212032313 DATE: 12/3/2019 Working Late in Office Taxi/Car/etc, 11/15/19, Car service home after evening o/t work., Uber Car Servicer     | $84.81   |
| 11/15/19   | Courier Service/Messenger Service- Off Site  VENDOR: WASHINGTON EXPRESS LLC INVOICE#: 183896 DATE: 11/15/2019 \|TRACKING #: 3030725; SHIP DATE: 11/15/2019; SENDER: Molly Reichert; NAME:  COMPANY: Scott Alberino ADDRESS: 12708 Deep Spring Dr, Potomac, MD 20854 ; | $133.09  |
| 11/15/19   | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 721785 DATE: 11/15/2019 NAME: DOORLEY KATHERINE TICKET #: 7476193878 DEPARTURE DATE: 11/19/2019 ROUTE: DCA CLE DCA                                  | $538.21  |
| 11/17/19   | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-2 DATE: 11/17/2019 Yehuda Raskin - Koshe Poke - 11/13/2019 - Overtime Meal                                                    | $20.00   |
| 11/17/19   | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1272547 DATE: 11/27/2019  Vendor: Dial Car Voucher #: A4697844 Date: 11/17/2019 Name: Lisa Beckerman\|Car Service, Vendor: Dial Car Voucher #: A4697844 Date: 11/17/2019 Name: Lisa Beckerman | $74.69   |
| 11/18/19   | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 3805132711221804 DATE: 11/22/2019 Car Rental, 11/18/19, Car rental while traveling for hearing., Hertz                                                  | $242.86  |
| 11/18/19   | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3805132711230004 DATE: 11/23/2019 Hotel - Dinner, 11/18/19, Dinner while traveling for hearing., Courtyard Marriott,                                        | $16.41   |

Lisa Beckerman

| | | |
|---|---|---|
| 11/18/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1272547 DATE: 11/27/2019 Vendor: Dial Car Voucher #: A4699163 Date: 11/18/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4699163 Date: 11/18/2019 Name: Lisa Beckerman | $118.94 |
| 11/18/19 | Travel - Airfare VENDOR: BRAD M. KAHN INVOICE#: 3843396112092202 DATE: 12/9/2019 Airfare, 11/18/19, Flight from LaGuardia Airport to Cleveland for travel on November 19, 2019 for meetings. | $607.30 |
| 11/18/19 | Travel - Telephone & Fax VENDOR: DANIEL I. FISHER INVOICE#: 3855520912130004 DATE: 12/13/2019 Travel - WiFi, 11/18/19, Client meetings in Akron, OH., United Airlines | $8.99 |
| 11/18/19 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 3855520912182201 DATE: 12/18/2019 Taxi/Car Service/Public Transport, 11/18/19, Client meetings in Akron, OH., ExSedan | $90.00 |
| 11/18/19 | Meals - Business VENDOR: DANIEL I. FISHER INVOICE#: 3855520912182201 DATE: 12/18/2019 Dinner, 11/18/19, Client meetings in Akron, OH., Mustard Market, Daniel Fisher | $22.22 |
| 11/19/19 | Telephone - Long Distance VENDOR: JOSEPH L. SORKIN INVOICE#: 3797615711201706 DATE: 11/20/2019 Court Calls, 11/19/19, Court Call re: case Number 18-50757 (11/19/2019), Court Solutions | $70.00 |
| 11/19/19 | Prof Fees - Consultant Fees VENDOR: NAVIGANT (Wire) INVOICE#: 0100047633 DATE: 11/19/2019 Project 208524, FES 203 | $6,374.00 |
| 11/19/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SCOTT L. ALBERINO INVOICE#: 3798630211210005 DATE: 11/21/2019 Hotel - Lodging, 11/19/19, One night lodging (attend FES Board meeting), The Ritz-Carlton Hotel | $225.00 |
| 11/19/19 | Meals - Business VENDOR: LISA G. BECKERMAN INVOICE#: 3805132711230004 DATE: 11/23/2019 Breakfast, 11/19/19, Breakfast while traveling for hearing., Courtyard By Marriott, Lisa Beckerman | $1.33 |
| 11/19/19 | Meals - Business VENDOR: LISA G. BECKERMAN INVOICE#: | $19.17 |

|          |                                                                                                                                                                                          |           |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | 3805132711230004 DATE: 11/23/2019 Lunch, 11/19/19, Lunch while traveling for hearing., Hudson Booksellers, Lisa Beckerman                                                                 |           |
| 11/19/19 | Travel - Ground Transportation VENDOR: LISA G. BECKERMAN INVOICE#: 3805132711230004 DATE: 11/23/2019 Taxi/Car Service/Public Transport, 11/19/19, Taxi returning home from airport while traveling for hearing., Newark Cab | $60.00    |
| 11/19/19 | Travel - Ground Transportation VENDOR: YEHUDA A. RASKIN INVOICE#: 3811215212032313 DATE: 12/3/2019 Working Late in Office Taxi/Car/etc, 11/19/19, Car service home after evening o/t work., Uber Car Servicer | $78.62    |
| 11/19/19 | Travel - Telephone & Fax  VENDOR: BRAD M. KAHN INVOICE#: 3843396112092202 DATE: 12/9/2019 Hotel - Internet, 11/19/19, Hotel internet use re: meetings in Akron, OH., Courtyard by Marriott Akron Downtown | $4.95     |
| 11/19/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3843396112112206 DATE: 12/11/2019 Taxi/Car Service/Public Transport, 11/19/19, Car from home to LaGuardia Airport to attend meetings in Cleveland, OH., Uber | $96.34    |
| 11/19/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3843396112112206 DATE: 12/11/2019 Taxi/Car Service/Public Transport, 11/19/19, Car from Cleveland Airport to hotel re: meetings., Uber | $54.74    |
| 11/19/19 | Telephone - Long Distance  VENDOR: PATRICK C. CHEN INVOICE#: 3854308212122004 DATE: 12/12/2019 Court Calls, 11/19/19, Court hearing line re First Energy, CourtSolutions | $70.00    |
| 11/19/19 | Travel - Auto Rental  VENDOR: DANIEL I. FISHER INVOICE#: 3855520912130004 DATE: 12/13/2019 Car Rental, 11/19/19, Client meetings in Akron, OH., Hertz | $194.29   |
| 11/19/19 | Travel - Telephone & Fax  VENDOR: DANIEL I. FISHER INVOICE#: 3855520912130004 DATE: 12/13/2019 Travel - WiFi, 11/19/19, Client meetings in Akron, OH., United Airlines | $8.99     |
| 11/19/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DANIEL I. FISHER INVOICE#: 3855520912130004 DATE: | $225.00   |

|          |                                                                                                                                                                                                 |          |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | 12/13/2019 Hotel - Lodging, 11/19/19, Client meetings in Akron, OH., Ritz Carlton                                                                                                                |          |
| 11/19/19 | Travel - Parking  VENDOR: DANIEL I. FISHER INVOICE#: 3855520912130004 DATE: 12/13/2019 Hotel - Parking, 11/19/19, Client meetings in Akron, OH., Ritz Carlton                                     | $40.00   |
| 11/19/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 723048CR DATE: 11/19/2019 NAME: DOORLEY KATHERINE TICKET #: 7476193878 DEPARTURE DATE: 11/19/2019 ROUTE: DCA CLE DCA                | $-538.21 |
| 11/19/19 | Meals - Business  VENDOR: DANIEL I. FISHER INVOICE#: 3855520912182201 DATE: 12/18/2019  Hotel - Meals - Lunch, 11/19/19, Client meetings in Akron, OH., Ritz Carlton, Daniel Fisher.             | $31.32   |
| 11/20/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914479-19 DATE: 11/23/2019 |TRACKING #: 1ZFE09140196941610; SHIP DATE: 11/20/2019; SENDER: John White; NAME: David Schweizer COMPANY: PJM Interconnection, L.L.C. ADDRESS: 955 Jefferson Avenue, Norristown, PA 19403 US; | $13.40   |
| 11/20/19 | Travel - Ground Transportation VENDOR: ALONDRA E. MUNOZ INVOICE#: 3841807312091805 DATE: 12/9/2019 Working Late in Office Taxi/Car/etc, 11/20/19, overtime, uber                                 | $39.35   |
| 11/20/19 | Meals - Business  VENDOR: ALONDRA E. MUNOZ INVOICE#: 3841863312091904 DATE: 12/9/2019 All working late in office Meals, 11/20/19, overtime, sweetgreen, Alondra Munoz                            | $13.88   |
| 11/20/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: BRAD M. KAHN INVOICE#: 3843396112092202 DATE: 12/9/2019 Hotel - Lodging, 11/20/19, Hotel stay (11/19-20/2019) re: meetings in Akron, OH., Courtyard by Marriott Akron Downtown | $292.74  |
| 11/20/19 | Travel - Ground Transportation VENDOR: BRAD M. KAHN INVOICE#: 3843396112112206 DATE: 12/11/2019 Taxi/Car Service/Public Transport, 11/20/19, Car from LaGuardia Airport to home re: meetings in Akron, OH., Uber | $95.64   |

| | | |
|---|---|---|
| 11/20/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 724027 DATE: 11/20/2019 NAME: FISHER DANIEL I TICKET #: 7477104610 DEPARTURE DATE: 12/18/2019 ROUTE: LGA CLE DCA | $219.93 |
| 11/20/19 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 724093 DATE: 11/20/2019 NAME: FISHER DANIEL TICKET #: 0010536448 DEPARTURE DATE: 12/16/2019 ROUTE: WAS NYP | $291.00 |
| 11/20/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 724363 DATE: 11/20/2019 NAME: SHAH PRATIK TICKET #: 7477436548 DEPARTURE DATE: 11/25/2019 ROUTE: DCA CLE IAD | $555.02 |
| 11/20/19 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 3855520912182201 DATE: 12/18/2019 Taxi/Car Service/Public Transport, 11/20/19, Client meetings in Akron, OH., ExSedan | $90.00 |
| 11/21/19 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 10/1/2019 - 10/31/2019 | $21.79 |
| 11/21/19 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3814090112041701 DATE: 12/4/2019 All working late in office Meals, 11/21/19, Worked late re FirstEnergy and had Dinner delivered from Eden Wok to office., Eden Wok, Jonathan Ciner | $20.00 |
| 11/21/19 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3814090112041701 DATE: 12/4/2019 Working Late in Office Taxi/Car/etc, 11/21/19, Worked late re FirstEnergy and took Uber car service home, Uber | $68.35 |
| 11/22/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 3805132711221804 DATE: 11/22/2019 Hotel - Lodging, 11/22/19, Hotel while traveling for hearing., Courtyard Marriott | $229.35 |
| 11/22/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800682 DATE: 11/27/2019 11/22/0019, Conference Lunch for Z. Wittenberg, D. Fisher, J. Brush, and Y. Raskin re securities meeting. | $86.83 |

| | | |
|---|---|---|
| 11/23/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E489-19 DATE: 11/30/2019 |TRACKING #: 1Z02E52E0196487613; SHIP DATE: 11/23/2019; SENDER: Lisa Beckerman; NAME: Lisa G. Beckerman COMPANY: Lisa G. Beckerman ADDRESS: 340 Sunset Drive. Apt. 403, Fort Lauderdale, FL 33301 US; | $45.89 |
| 11/23/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E489-19 DATE: 11/30/2019 |TRACKING #: 1Z02E52E0196487613; SHIP DATE: 11/23/2019; SENDER: Lisa Beckerman; NAME: Lisa G. Beckerman COMPANY: Lisa G. Beckerman ADDRESS: 340 Sunset Drive. Apt. 403, Fort Lauderdale, FL 33301 US; | $17.16 |
| 11/23/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E489-19 DATE: 11/30/2019 |TRACKING #: 1Z02E52E0196487613; SHIP DATE: 11/23/2019; SENDER: ; NAME: Lisa G. Beckerman COMPANY: Lisa G. Beckerman ADDRESS: 340 Sunset Drive. Apt. 403, Fort Lauderdale, FL 33301 US; | $2.91 |
| 11/23/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E489-19 DATE: 11/30/2019 |TRACKING #: 29CB817RICK; SHIP DATE: 11/23/2019; SENDER: ; NAME: COMPANY:  ADDRESS: , ,  ; | $10.83 |
| 11/24/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-3 DATE: 11/24/2019 Brad Kahn - Hummus & Pita Co. - 11/20/2019 - Overtime Meal | $20.00 |
| 11/24/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-3 DATE: 11/24/2019 Yehuda Raskin - Eden Wok - 11/20/2019 - Overtime Meal | $20.00 |
| 11/24/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-3 DATE: 11/24/2019 Jesse Brush - Natureworks - 11/20/2019 - | $20.00 |

| | | |
|---|---|---|
| | Overtime Meal | |
| 11/24/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-3 DATE: 11/24/2019 Patrick Chen - BCD Tofu House - 11/21/2019 - Overtime Meal | $20.00 |
| 11/24/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: Z.W. JULIUS CHEN INVOICE#: 3835445212102302 DATE: 12/10/2019 Hotel - Lodging, 11/24/19, In Akron for hearing for FirstEnergy Services, Courtyard by Marriott | $148.68 |
| 11/24/19 | Meals - Business  Vendor Number 173057-- VENDOR: Z.W. JULIUS CHEN INVOICE#: 3835445212102302 DATE: 12/10/2019, Breakfast, 11/24/19, Breakfast at airport, Paradies Lagardere DCA Check Number: 1279305 | $22.50 |
| 11/24/19 | Travel - Ground Transportation VENDOR: Z.W. JULIUS CHEN INVOICE#: 3835445212122309 DATE: 12/12/2019 Taxi/Car Service/Public Transport, 11/24/19, Travel to Akron for FES hearing, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $81.92 |
| 11/24/19 | Travel - Ground Transportation VENDOR: Z.W. JULIUS CHEN INVOICE#: 3835445212122309 DATE: 12/12/2019 Taxi/Car Service/Public Transport, 11/24/19, In Akron for hearing, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $24.39 |
| 11/24/19 | Meals - Business  VENDOR: Z.W. JULIUS CHEN INVOICE#: 3835445212122309 DATE: 12/12/2019 Dinner, 11/24/19, Dinner in Akron at hotel, Courtyard by Marriott, Julius Chen | $24.28 |
| 11/24/19 | Meals - Business  VENDOR: Z.W. JULIUS CHEN INVOICE#: 3835445212122309 DATE: 12/12/2019 Lunch, 11/24/19, late lunch at airport, American Tap Room, Julius Chen | $21.10 |
| 11/25/19 | Travel - Ground Transportation VENDOR: MENACHEM DANISHEFSKY INVOICE#: 3816460612021603 DATE: 12/2/2019 Working Late in Office Taxi/Car/etc, 11/25/19, Car home from office in connection with review of client documents., yellow cab | $48.72 |
| 11/25/19 | Travel - Ground Transportation | $54.21 |

|  |  |  |
|---|---|---|
|  | VENDOR: BRAD M. KAHN INVOICE#: 3843396112112206 DATE: 12/11/2019 Taxi/Car Service/Public Transport, 11/25/19, Car from Cleveland Airport to court for hearing., Uber |  |
| 11/25/19 | Travel - Ground Transportation | $56.37 |
|  | VENDOR: BRAD M. KAHN INVOICE#: 3843396112112206 DATE: 12/11/2019 Taxi/Car Service/Public Transport, 11/25/19, Car from LaGuardia Airport to office re: hearing in Akron, OH., Uber |  |
| 11/25/19 | Meals - Business  VENDOR: BRAD M. KAHN INVOICE#: 3843396112112206 DATE: 12/11/2019 Dinner, 11/25/19, Dinner for B. Kahn and J. Chen re: hearing in Akron, OH., Vino Volo Cleveland, Brad Kahn, Julius Chen | $91.22 |
| 11/25/19 | Telephone - Long Distance  VENDOR: PATRICK C. CHEN INVOICE#: 3854308212122004 DATE: 12/12/2019 Court Calls, 11/25/19, Court hearing line re First Energy, CourtSolutions | $70.00 |
| 11/25/19 | Travel - Ground Transportation VENDOR: Z.W. JULIUS CHEN INVOICE#: 3835445212122309 DATE: 12/12/2019 Taxi/Car Service/Public Transport, 11/25/19, FirstEnergy Hearing in Akron, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $80.39 |
| 11/25/19 | Travel - Ground Transportation VENDOR: Z.W. JULIUS CHEN INVOICE#: 3835445212122309 DATE: 12/12/2019 Taxi/Car Service/Public Transport, 11/25/19, FirstEnergy Hearing, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $58.01 |
| 11/25/19 | Travel - Ground Transportation VENDOR: Z.W. JULIUS CHEN INVOICE#: 3835445212122309 DATE: 12/12/2019 Taxi/Car Service/Public Transport, 11/25/19, In Akron for FES hearing, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $9.45 |
| 11/25/19 | Meals - Business  VENDOR: Z.W. JULIUS CHEN INVOICE#: 3835445212122309 DATE: 12/12/2019 Lunch, 11/25/19, Lunch at airport, Great Lakes Brewing, Julius Chen | $35.00 |
| 11/25/19 | Meals - Business  VENDOR: Z.W. JULIUS CHEN INVOICE#: 3835445212122309 DATE: 12/12/2019 Lunch, 11/25/19, In Akron for hearing, The Culinary Chameleon Catering & | $5.50 |

|  |  |  |
|---|---|---|
| | Cafe, Julius Chen | |
| 11/25/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1272970 DATE: 12/4/2019 Vendor: Dial Car Voucher #: A4699169 Date: 11/25/2019 Name: Brad Kahn||Car Service, Vendor: Dial Car Voucher #: A4699169 Date: 11/25/2019 Name: Brad Kahn | $83.82 |
| 11/25/19 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 726833 DATE: 11/25/2019 NAME: CHEN ZE WEN JULIUS TICKET #: 7478097934 DEPARTURE DATE: 11/25/2019 ROUTE: CLE DCA | $269.11 |
| 11/26/19 | Meals - Business VENDOR: JONATHAN A. CINER INVOICE#: 3814090112041701 DATE: 12/4/2019 All working late in office Meals, 11/26/19, Worked late re FirstEnergy and had Dinner delivered from Eden Wok to office., Eden Wok, Jonathan Ciner | $20.00 |
| 11/26/19 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3814090112041701 DATE: 12/4/2019 Working Late in Office Taxi/Car/etc, 11/26/19, Worked late re FirstEnergy and took Uber car service home, Uber | $79.21 |
| 11/30/19 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1911 DATE: 11/30/2019 - Document retrieval in various courts. | $40.01 |
| 11/30/19 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1911 DATE: 11/30/2019 - Document retrieval in various courts. | $114.32 |
| 11/30/19 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1911 DATE: 11/30/2019 - Document retrieval in various courts. | $40.01 |
| 11/30/19 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1911 DATE: 11/30/2019 - Document retrieval in various courts. | $40.01 |
| 11/30/19 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1911 DATE: 11/30/2019 - Document retrieval in various courts. | $40.01 |
| 11/30/19 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1911 DATE: 11/30/2019 | $40.01 |

| | | |
|---|---|---|
| 11/30/19 | - Document retrieval in various courts.<br>Computerized Legal Research - Other<br>VENDOR: COURTALERT.COM, INC<br>INVOICE#: 134294-1911 DATE:<br>11/30/2019 | $40.01 |
| 11/30/19 | - Document retrieval in various courts.<br>Computerized Legal Research - Other<br>VENDOR: COURTALERT.COM, INC<br>INVOICE#: 134294-1911 DATE:<br>11/30/2019 | $40.01 |
| 11/30/19 | - Document retrieval in various courts.<br>Computerized Legal Research - Other<br>VENDOR: COURTALERT.COM, INC<br>INVOICE#: 134294-1911 DATE:<br>11/30/2019 | $40.01 |
| 11/30/19 | - Document retrieval in various courts.<br>Computerized Legal Research - Other<br>VENDOR: COURTALERT.COM, INC<br>INVOICE#: 134294-1911 DATE:<br>11/30/2019 | $57.16 |
| 11/30/19 | - Document retrieval in various courts.<br>Computerized Legal Research - Other<br>VENDOR: COURTALERT.COM, INC<br>INVOICE#: 134294-1911 DATE:<br>11/30/2019 | $80.02 |
| 11/30/19 | - Document retrieval in various courts.<br>Computerized Legal Research - Other<br>VENDOR: COURTALERT.COM, INC<br>INVOICE#: 134294-1911 DATE:<br>11/30/2019<br>- Document retrieval in various courts. | $40.01 |

Current Expenses     $78,592.01

**Total Amount of This Invoice**    **$1,779,813.26**


# Akin Gump
## Strauss Hauer & Feld LLP

FIRSTENERGY SOLUTIONS CORP
76 SOUTH MAIN STREET
AKRON, OH  44308-1890
ATTN: RICK  GIANNANTONIO

| | |
|---|---|
| Invoice Number | 1877951 |
| Invoice Date | 03/23/20 |
| Client Number | 696597 |
| Matter Number | 0005 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Other | $638.30 |
| Prof Fees - Consultant Fees | $62,700.00 |
| Corporate Service Fees | $2,745.74 |
| Courier Service/Messenger Service- Off Site | $49.00 |
| Duplication - Off Site | $720.00 |
| Meals - Business | $658.03 |
| Professional Fees - Miscellaneous | $58,749.54 |
| Telephone - Long Distance | $70.00 |
| Travel - Airfare | $768.10 |
| Travel - Auto Rental | $470.68 |
| Travel - Ground Transportation | $3,233.26 |
| Travel - Lodging (Hotel, Apt, Other) | $1,433.15 |
| Travel - Parking | $75.00 |
| Travel - Telephone & Fax | $46.97 |
| Travel - Train Fare | $627.00 |

| | |
|---|---|
| Current Expenses | $132,984.77 |

| Date | | Value |
|---|---|---|
| 12/07/18 | Professional Fees - Miscellaneous<br>VENDOR: H5 INVOICE#: INV-21597<br>DATE: 12/7/2018<br>Data Hosting, User Fees, Media Storage | $23,740.60 |
| 10/02/19 | Prof Fees - Consultant Fees  VENDOR:<br>ENERGY RESOURCES | $41,400.00 |

|            |                                                                                                                                                                                                      |             |
|------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------|
|            | INTERNATIONAL, INC INVOICE#: 7368 DATE: 10/2/2019 Expert witness fees.                                                                                                                                |             |
| 10/24/19   | Professional Fees - Miscellaneous VENDOR: GEOSYNTEC CONSULTANTS INC INVOICE#: 183384011 DATE: 10/24/2019 Professional Services Rendered through September 30, 2019                                      | $5,408.74   |
| 11/01/19   | Prof Fees - Consultant Fees  VENDOR: ENERGY RESOURCES INTERNATIONAL, INC INVOICE#: 7374 DATE: 11/1/2019 Expert witness fees.                                                                           | $21,300.00  |
| 11/11/19   | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-24717 DATE: 11/11/2019 Data Hosting,  User Fees, Media Storage                                                                              | $26,150.20  |
| 11/18/19   | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 3873109512241804 DATE: 12/24/2019 Parking, 11/18/19, Travel to OH for FES Board meeting - (parking - 4 days at DCA Airport), Reagan National Airport | $75.00      |
| 11/25/19   | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 726546CR DATE: 11/25/2019 NAME: SHAH PRATIK TICKET #: 7477436548 DEPARTURE DATE: 11/25/2019 ROUTE: DCA CLE IAD                           | $-555.02    |
| 11/26/19   | Travel - Ground Transportation VENDOR: MENACHEM DANISHEFSKY INVOICE#: 3851460501082102 DATE: 1/8/2020 Working Late in Office Taxi/Car/etc, 11/26/19, Car home from office in connection with review of client documents., Uber | $46.99      |
| 11/26/19   | Meals - Business  VENDOR: MENACHEM DANISHEFSKY INVOICE#: 3904594001090005 DATE: 1/9/2020 All working late in office Meals, 11/26/19, Dinner in connection with review of tax matters agreement., Mendy's, Menachem Danishefsky | $20.00      |
| 12/02/19   | Travel - Ground Transportation VENDOR: JESSE M. BRUSH INVOICE#: 3826884212122309 DATE: 12/12/2019 Working Late in Office Taxi/Car/etc, 12/02/19, Taxi home after working late at the office., Curb     | $20.76      |
| 12/02/19   | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1273231 DATE: 12/11/2019  Vendor: Dial Car Voucher #: A4681569 Date: 12/02/2019 Name: Lisa                                               | $79.82      |

| Date | Description | Amount |
|---|---|---|
| 12/02/19 | Beckerman||Car Service, Vendor: Dial Car Voucher #: A4681569 Date: 12/02/2019 Name: Lisa Beckerman Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 3855612212182105 DATE: 12/18/2019 Taxi/Car Service/Public Transport, 12/02/19, Client meetings., Uber | $54.62 |
| 12/02/19 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 83974 DATE: 12/15/2019 SENDER'S NAME: J. Carter; JOB NUMBER: 1426399; PICKUP: One Bryant Park; DESTINATION: 2 Lexington Avenue; DATE: 12/02/2019 | $49.00 |
| 12/03/19 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3830634512061607 DATE: 12/6/2019 All working late in office Meals, 12/03/19, Worked late re FirstEnergy and had Dinner delivered from Edon Wok to Office, Edon Wok, Jonathan Ciner | $20.00 |
| 12/03/19 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3830634512102004 DATE: 12/10/2019 Working Late in Office Taxi/Car/etc, 12/03/19, Worked late re FirstEnergy and took Uber car service home, Uber | $59.58 |
| 12/03/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800683 DATE: 12/5/2019, Lunch for board preparation meeting (3 people). 12/03/0019 | $105.00 |
| 12/04/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800683 DATE: 12/5/2019, Lunch/snacks for meeting with banks (4 people). 12/04/0019 | $43.55 |
| 12/04/19 | Corporate Service Fees  VENDOR: CSC/CORPORATION SERVICE COMPANY INVOICE#: 81108928672 DATE: 12/4/2019 File foreign qualification in WV for OH corporation. | $609.09 |
| 12/04/19 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3834194012192006 DATE: 12/19/2019 All working late in office Meals, 12/04/19, Worked late re FirstEnergy and had Dinner delivered to office from Eden Wok, Eden Wok, Jonathan Ciner | $20.00 |
| 12/04/19 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3834194012192006 DATE: | $60.80 |

|  |  |  |
|---|---|---|
|  | 12/19/2019<br>Working Late in Office Taxi/Car/etc,<br>12/04/19, Worked late re FirstEnergy and<br>took Uber car service home, Uber |  |
| 12/04/19 | Travel - Airfare  VENDOR: KATE<br>DOORLEY INVOICE#:<br>3904854001061801 DATE: 1/6/2020<br>Change Ticket/Upgrade Fee, 12/04/19,<br>Travel to Akron for client matter (flight<br>change fee and additional fare amount),<br>United | $482.70 |
| 12/05/19 | Travel - Ground Transportation<br>VENDOR: MENACHEM<br>DANISHEFSKY INVOICE#:<br>3861618412191904 DATE: 12/19/2019<br>Working Late in Office Taxi/Car/etc,<br>12/05/19, Car home from office in<br>connection with review of client<br>documents., Uber | $57.61 |
| 12/06/19 | Travel - Ground Transportation<br>VENDOR: DANIEL I. FISHER<br>INVOICE#: 3855612212182105 DATE:<br>12/18/2019<br>Taxi/Car Service/Public Transport,<br>12/06/19, Client meetings., Uber | $70.57 |
| 12/06/19 | Travel - Ground Transportation<br>VENDOR: DANIEL I. FISHER<br>INVOICE#: 3855612212182105 DATE:<br>12/18/2019<br>Taxi/Car Service/Public Transport,<br>12/06/19, Client meetings., Uber | $61.27 |
| 12/06/19 | Travel - Ground Transportation<br>VENDOR: DANIEL I. FISHER<br>INVOICE#: 3855612212182105 DATE:<br>12/18/2019<br>Taxi/Car Service/Public Transport,<br>12/06/19, Client meetings., ExSedan | $100.00 |
| 12/08/19 | Travel - Telephone & Fax  VENDOR:<br>DANIEL I. FISHER INVOICE#:<br>3858804212171705 DATE: 12/17/2019<br>Travel - WiFi, 12/08/19, Client meetings.,<br>United Airlines | $18.99 |
| 12/08/19 | Travel - Ground Transportation<br>VENDOR: DANIEL I. FISHER<br>INVOICE#: 3858804212191304 DATE:<br>12/19/2019<br>Taxi/Car Service/Public Transport,<br>12/08/19, Client meetings., ExSedan | $90.00 |
| 12/08/19 | Travel - Ground Transportation<br>VENDOR: DANIEL I. FISHER<br>INVOICE#: 3858804212191304 DATE:<br>12/19/2019<br>Taxi/Car Service/Public Transport,<br>12/08/19, Client meetings., Uber | $103.56 |
| 12/08/19 | Meals - Business  VENDOR: DANIEL I.<br>FISHER INVOICE#: 3858804212191304<br>DATE: 12/19/2019<br>Hotel - Dinner, 12/08/19, Client | $24.00 |

| | | |
|---|---|---|
| | meetings., JW Marriott, Daniel Fisher | |
| 12/08/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 734032CR DATE: 12/8/2019 NAME: FISHER DANIEL I TICKET #: 7481654226 DEPARTURE DATE: 12/08/2019 ROUTE: DCA IAH EWR | $-1,140.96 |
| 12/09/19 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 3858804212191304 DATE: 12/19/2019 Taxi/Car Service/Public Transport, 12/09/19, Client meetings., Uber | $46.72 |
| 12/09/19 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 3858804212191304 DATE: 12/19/2019 Taxi/Car Service/Public Transport, 12/09/19, Client meetings., Uber | $43.26 |
| 12/09/19 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 3858804212191304 DATE: 12/19/2019 Taxi/Car Service/Public Transport, 12/09/19, Client meetings., Uber | $52.63 |
| 12/09/19 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 3858804212191304 DATE: 12/19/2019 Taxi/Car Service/Public Transport, 12/09/19, Client meetings., Uber | $47.82 |
| 12/09/19 | Meals - Business  VENDOR: DANIEL I. FISHER INVOICE#: 3858804212191304 DATE: 12/19/2019 Hotel - Breakfast, 12/09/19, Client meetings., JW Marriott, Daniel Fisher | $13.83 |
| 12/10/19 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 3854148712121902 DATE: 12/12/2019 Car Rental, 12/10/19, Car rental while traveling for meeting., National | $187.69 |
| 12/10/19 | Travel - Ground Transportation VENDOR: LISA G. BECKERMAN INVOICE#: 3854148712122309 DATE: 12/12/2019 Taxi/Car Service/Public Transport, 12/10/19, Taxi home while traveling for meeting., Newark, NJ Taxi | $60.00 |
| 12/10/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1273231 DATE: 12/11/2019  Vendor: Dial Car Voucher #: A5020829 Date: 12/10/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A5020829 Date: 12/10/2019 Name: Lisa Beckerman | $114.67 |
| 12/10/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DANIEL I. FISHER | $225.00 |

|          |                                                                                                                                                                                            |           |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | INVOICE#: 3858804212171705 DATE: 12/17/2019 Hotel - Lodging, 12/10/19, Client meetings., JW Marriott                                                                                        |           |
| 12/10/19 | Travel - Telephone & Fax  VENDOR: DANIEL I. FISHER INVOICE#: 3858804212171705 DATE: 12/17/2019 Travel - WiFi, 12/10/19, Client meetings., United Airlines                                   | $18.99    |
| 12/10/19 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 3858804212191304 DATE: 12/19/2019 Taxi/Car Service/Public Transport, 12/10/19, Client meetings., Uber                     | $104.28   |
| 12/10/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3865919212302303 DATE: 12/30/2019 Dinner, 12/10/19, Snack while flight delayed., Hudson Booksellers, Lisa Beckerman                   | $10.98    |
| 12/10/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 735436 DATE: 12/10/2019 NAME: DUFFY SEAMUS C TICKET #: 7482577706 DEPARTURE DATE: 12/15/2019 ROUTE: PHL CAK PHL                | $902.81   |
| 12/11/19 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800685 DATE: 12/12/2019 12/11/0019                                                                                        | $50.35    |
| 12/11/19 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 3858804212191304 DATE: 12/19/2019 Taxi/Car Service/Public Transport, 12/11/19, Client meetings., Uber                     | $38.96    |
| 12/11/19 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 3858804212191304 DATE: 12/19/2019 Taxi/Car Service/Public Transport, 12/11/19, Client meetings., Uber                     | $75.01    |
| 12/11/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 735808 DATE: 12/11/2019 NAME: FISHER DANIEL I TICKET #: 7482577912 DEPARTURE DATE: 12/18/2019 ROUTE: LGA CLE                   | $512.30   |
| 12/11/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 735814CR DATE: 12/11/2019 NAME: FISHER DANIEL I TICKET #: 7482577916 DEPARTURE DATE: 12/19/2019 ROUTE: CLE DCA                 | $-499.03  |
| 12/11/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#:                                                                                                                               | $538.21   |

|         |                                                                                                                                                                                                                     |            |
|---------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|         | 735847 DATE: 12/11/2019 NAME: ALBERINO SCOTT L TICKET #: 7482577929 DEPARTURE DATE: 12/18/2019 ROUTE: DCA CLE DCA                                                                                                    |            |
| 12/12/19 | Meals - Business  VENDOR: MILES A. TAYLOR INVOICE#: 3857002712171502 DATE: 12/17/2019 All working late in office Meals, 12/12/19, Work late on FES matters, Roy boys, Miles Taylor                                | $20.00     |
| 12/12/19 | Travel - Ground Transportation VENDOR: MILES A. TAYLOR INVOICE#: 3857002712171502 DATE: 12/17/2019 Working Late in Office Taxi/Car/etc, 12/12/19, Work late on FES matters, Uber                                  | $32.25     |
| 12/12/19 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 3858804212191304 DATE: 12/19/2019 Taxi/Car Service/Public Transport, 12/12/19, Client meetings., Uber                                           | $89.15     |
| 12/12/19 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 3858804212191304 DATE: 12/19/2019 Taxi/Car Service/Public Transport, 12/12/19, Client meetings., Uber                                           | $36.62     |
| 12/13/19 | Professional Fees - Miscellaneous VENDOR: ENERGY RESOURCES INTERNATIONAL, INC INVOICE#: 7381 DATE: 12/13/2019 Review and comment on drafts and final version of Objection to the USEC complaint.                  | $3,450.00  |
| 12/13/19 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 3858804212191304 DATE: 12/19/2019 Taxi/Car Service/Public Transport, 12/13/19, Client meetings., ExSedan                                        | $90.00     |
| 12/13/19 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 3858804212191304 DATE: 12/19/2019 Taxi/Car Service/Public Transport, 12/13/19, Client meetings., Uber                                           | $51.69     |
| 12/14/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1273586 DATE: 12/25/2019  Vendor: Dial Car Voucher #: A4679333 Date: 12/14/2019 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4679333 Date: 12/14/2019 Name: Lisa Beckerman | $69.57 |
| 12/15/19 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#:                                                                                                                                                                 | $562.30    |

|  |  |  |
|---|---|---|
|  | 3868899012181901 DATE: 12/18/2019 Airfare, 12/15/19, Ticket for flight back to NY after hearing in Ohio |  |
| 12/15/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-6 DATE: 12/15/2019 Brad Kahn - Zest Szechuan - 12/10/2019 - Overtime Meal | $20.00 |
| 12/15/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-6 DATE: 12/15/2019 Yehuda Raskin - Mr. Broadway Kosher Restaurant - 12/12/2019 - Overtime Meal | $20.00 |
| 12/15/19 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-6 DATE: 12/15/2019 Tiffanye Threadcraft - Taco Dumbo - 12/12/2019 - Overtime Meal | $20.00 |
| 12/15/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN INVOICE#: 3876829312192006 DATE: 12/19/2019 Hotel - Lodging, 12/15/19, Hotel while traveling for hearing., Courtyard Marriott | $183.25 |
| 12/15/19 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 3876829312192006 DATE: 12/19/2019 Car Rental, 12/15/19, Rental car while traveling for hearing., Thrifty | $174.71 |
| 12/15/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3876829312192205 DATE: 12/19/2019 Dinner, 12/15/19, Dinner while traveling for hearing., Lock 15 Brewing Co., Lisa Beckerman, Kate Doorley | $64.44 |
| 12/15/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3876829312192205 DATE: 12/19/2019 Lunch, 12/15/19, Lunch while traveling for hearing., Market Fresh, Lisa Beckerman | $14.73 |
| 12/15/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3876829312192205 DATE: 12/19/2019 Hotel - Breakfast, 12/15/19, Meal while traveling for hearing., Courtyard Marriott, Lisa Beckerman | $6.24 |
| 12/15/19 | Travel - Airfare  VENDOR: JOSEPH L. SORKIN INVOICE#: 3862554612231705 DATE: 12/23/2019 Airfare, 12/15/19, Travel to Ohio for hearing | $503.00 |
| 12/15/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1273586 DATE: 12/25/2019 | $118.94 |

|  |  |  |
|---|---|---|
|  | Vendor: Dial Car Voucher #: A5006571 Date: 12/15/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A5006571 Date: 12/15/2019 Name: Lisa Beckerman |  |
| 12/15/19 | Travel - Telephone & Fax  VENDOR: KATE DOORLEY INVOICE#: 3904854001061801 DATE: 1/6/2020 Travel - WiFi, 12/15/19, Travel to Akron for client matter, United | $8.99 |
| 12/15/19 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 3904854001092312 DATE: 1/9/2020 Taxi/Car Service/Public Transport, 12/15/19, Travel to Akron for client matter, Uber | $39.80 |
| 12/15/19 | Travel - Ground Transportation VENDOR: SEAMUS C. DUFFY INVOICE#: 3899572201131907 DATE: 1/13/2020 Taxi/Car Service/Public Transport, 12/15/19, Travel to/from Akron, Ohio to attend preliminary approval hearing for settlement, Uber | $30.14 |
| 12/15/19 | Travel - Ground Transportation VENDOR: SEAMUS C. DUFFY INVOICE#: 3899572201131907 DATE: 1/13/2020 Taxi/Car Service/Public Transport, 12/15/19, Travel to/from Akron, Ohio to attend preliminary approval hearing for settlement, Uber | $25.18 |
| 12/15/19 | Meals - Business  VENDOR: SEAMUS C. DUFFY INVOICE#: 3899572201131907 DATE: 1/13/2020 Hotel - Meals -Dinner, 12/15/19, Travel to/from Akron, Ohio to attend preliminary approval hearing for settlement, Courtyard by Marriott, Seamus Duffy | $17.41 |
| 12/16/19 | Travel - Ground Transportation VENDOR: SHANNA L. MILES INVOICE#: 3868943812191602 DATE: 12/19/2019 Working Late in Office Taxi/Car/etc, 12/16/19, Worked overtime on First Energy Solutions., Lyft | $56.21 |
| 12/16/19 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 3876829312192205 DATE: 12/19/2019 Lunch, 12/16/19, Lunch while traveling for hearing., Starbucks, Lisa Beckerman | $11.64 |
| 12/16/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3868899012240004 DATE: 12/24/2019 Taxi/Car Service/Public Transport, | $122.87 |

|          |                                                                                                                                                                                                                 |            |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|          | 12/16/19, Taxi back to the office after trip to Ohio re: hearing, Uber                                                                                                                                          |            |
| 12/16/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3868899012240004 DATE: 12/24/2019 Taxi/Car Service/Public Transport, 12/16/19, Taxi from airport to Ct., Uber                                  | $65.26     |
| 12/16/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3868899012240004 DATE: 12/24/2019 Taxi/Car Service/Public Transport, 12/16/19, Taxi to airport after hearing, Uber                             | $69.64     |
| 12/16/19 | Corporate Service Fees  VENDOR: CSC/CORPORATION SERVICE COMPANY INVOICE#: 81108961683 DATE: 12/16/2019 File certificate of incorporation in DE on expedited basis.                                               | $1,263.65  |
| 12/16/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3862554612241508 DATE: 12/24/2019 Taxi/Car Service/Public Transport, 12/16/19, Taxi to airport re: trip Hearing in Ohio, Uber                  | $81.72     |
| 12/16/19 | Corporate Service Fees  VENDOR: CUSIP GLOBAL SERV/S&P GLOBAL MARKET INTE INVOICE#: 2400083977 DATE: 12/16/2019 Issuance of CUSIP No. for Energy HBR CORP                                                          | $273.00    |
| 12/16/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1273586 DATE: 12/25/2019  Vendor: Dial Car Voucher #: A4691447 Date: 12/16/2019 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4691447 Date: 12/16/2019 Name: Lisa Beckerman | $79.82     |
| 12/16/19 | Travel - Auto Rental  VENDOR: KATE DOORLEY INVOICE#: 3904854001061801 DATE: 1/6/2020 Car Rental, 12/16/19, Travel to Akron for client matter, Hertz car rental                                                   | $108.28    |
| 12/16/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: KATE DOORLEY INVOICE#: 3904854001092312 DATE: 1/9/2020 Hotel - Lodging, 12/16/19, Onenight lodging (travel to Akron for client matter), Courtyard Marriott          | $183.25    |
| 12/16/19 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 3904854001092312 DATE: 1/9/2020                                                                                                                    | $14.85     |

|          |                                                                                             |          |
|----------|---------------------------------------------------------------------------------------------|----------|
|          | Taxi/Car Service/Public Transport, 12/16/19, Travel to Akron for client matter, Uber |          |
| 12/16/19 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 3881373001131701 DATE: 1/13/2020 Taxi/Car Service/Public Transport, 12/16/19, Attend omnibus hearing by phone on commute to work, NYC Taxi | $23.50 |
| 12/16/19 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 3881373001131701 DATE: 1/13/2020 Working Late in Office Taxi/Car/etc, 12/16/19, Worked late re: motion for summary judgment, NYC Taxi | $38.50 |
| 12/16/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SEAMUS C. DUFFY INVOICE#: 3899572201131907 DATE: 1/13/2020 Hotel - Lodging, 12/16/19, Travel to/from Akron, Ohio to attend preliminary approval hearing for settlement, Courtyard by Marriott | $168.27 |
| 12/16/19 | Meals - Business  VENDOR: SEAMUS C. DUFFY INVOICE#: 3899572201131907 DATE: 1/13/2020 Hotel - Breakfast, 12/16/19, Travel to/from Akron, Ohio to attend preliminary approval hearing for settlement, Courtyard by Marriott, Seamus Duffy | $19.37 |
| 12/16/19 | Travel - Ground Transportation VENDOR: SEAMUS C. DUFFY INVOICE#: 3899572201132005 DATE: 1/13/2020 Taxi/Car Service/Public Transport, 12/16/19, Travel to/from Akron, Ohio to attend preliminary approval hearing for settlement, Uber | $25.68 |
| 12/16/19 | Telephone - Long Distance  VENDOR: PATRICK C. CHEN INVOICE#: 3930364601212106 DATE: 1/21/2020 Court Calls, 12/16/19, CourtSolutions telephonic Hearing Line re First Energy Dec. 16 hearing, CourtSolutions | $70.00 |
| 12/16/19 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 3868848203021904 DATE: 3/2/2020 Taxi/Car Service/Public Transport, 12/16/19, Client meetings., ExSedan | $100.00 |
| 12/16/19 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 3868848203021904 DATE: 3/2/2020 Taxi/Car Service/Public Transport, | $55.72 |

|          |                                                                                                                              |           |
|----------|------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | 12/16/19, Client meetings., Uber                                                                                             |           |
| 12/17/19 | Travel - Ground Transportation                                                                                               | $21.96    |
|          | VENDOR: JESSE M. BRUSH                                                                                                        |           |
|          | INVOICE#: 3871322312202203 DATE:                                                                                             |           |
|          | 12/20/2019                                                                                                                   |           |
|          | Working Late in Office Taxi/Car/etc,                                                                                          |           |
|          | 12/17/19, Taxi home after working late at                                                                                    |           |
|          | the office., Curb                                                                                                            |           |
| 12/17/19 | Meals - Business  VENDOR:                                                                                                     | $20.00    |
|          | RESTAURANT ASSOCIATES INC                                                                                                     |           |
|          | INVOICE#: 2033800686 DATE:                                                                                                   |           |
|          | 12/19/2019                                                                                                                   |           |
|          | 12/17/0019                                                                                                                   |           |
| 12/17/19 | Meals - Business  VENDOR:                                                                                                     | $20.00    |
|          | RESTAURANT ASSOCIATES INC                                                                                                     |           |
|          | INVOICE#: 2033800686 DATE:                                                                                                   |           |
|          | 12/19/2019                                                                                                                   |           |
|          | 12/17/0019                                                                                                                   |           |
| 12/17/19 | Travel - Ground Transportation                                                                                               | $60.06    |
|          | VENDOR: DANIEL I. FISHER                                                                                                      |           |
|          | INVOICE#: 3868848203021904 DATE:                                                                                             |           |
|          | 3/2/2020                                                                                                                     |           |
|          | Taxi/Car Service/Public Transport,                                                                                           |           |
|          | 12/17/19, Client meetings., Uber                                                                                             |           |
| 12/17/19 | Travel - Ground Transportation                                                                                               | $67.49    |
|          | VENDOR: DANIEL I. FISHER                                                                                                      |           |
|          | INVOICE#: 3868848203021904 DATE:                                                                                             |           |
|          | 3/2/2020                                                                                                                     |           |
|          | Taxi/Car Service/Public Transport,                                                                                           |           |
|          | 12/17/19, Client meetings., Uber                                                                                             |           |
| 12/17/19 | Travel - Ground Transportation                                                                                               | $34.88    |
|          | VENDOR: DANIEL I. FISHER                                                                                                      |           |
|          | INVOICE#: 3868848203021904 DATE:                                                                                             |           |
|          | 3/2/2020                                                                                                                     |           |
|          | Taxi/Car Service/Public Transport,                                                                                           |           |
|          | 12/17/19, Client meetings., Uber                                                                                             |           |
| 12/18/19 | Travel - Ground Transportation                                                                                               | $96.76    |
|          | VENDOR: DANIEL I. FISHER                                                                                                      |           |
|          | INVOICE#: 3868848203021904 DATE:                                                                                             |           |
|          | 3/2/2020                                                                                                                     |           |
|          | Taxi/Car Service/Public Transport,                                                                                           |           |
|          | 12/18/19, Client meetings., Uber                                                                                             |           |
| 12/18/19 | Travel - Ground Transportation                                                                                               | $125.07   |
|          | VENDOR: DANIEL I. FISHER                                                                                                      |           |
|          | INVOICE#: 3868848203021904 DATE:                                                                                             |           |
|          | 3/2/2020                                                                                                                     |           |
|          | Taxi/Car Service/Public Transport,                                                                                           |           |
|          | 12/18/19, Client meetings., Uber                                                                                             |           |
| 12/19/19 | Travel - Airfare  VENDOR: WELLS                                                                                               | $-538.21  |
|          | FARGO CC GHOST CARD INVOICE#:                                                                                                 |           |
|          | 739892CR DATE: 12/19/2019                                                                                                     |           |
|          | NAME: ALBERINO SCOTT L TICKET                                                                                                 |           |
|          | #: 7482577929 DEPARTURE DATE:                                                                                                 |           |
|          | 12/18/2019 ROUTE: DCA CLE DCA                                                                                                 |           |
| 12/19/19 | Travel - Train Fare  VENDOR: WELLS                                                                                            | $627.00   |
|          | FARGO CC GHOST CARD INVOICE#:                                                                                                 |           |
|          | 739985 DATE: 12/19/2019                                                                                                       |           |
|          | NAME: FISHER DANIEL I TICKET #:                                                                                               |           |

| Date | Description | Amount |
|---|---|---|
| 12/19/19 | 0010528043 DEPARTURE DATE: 01/07/2020 ROUTE: WAS NYP WAS Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 739992 DATE: 12/19/2019 NAME: FISHER DANIEL I TICKET #: 7484702424 DEPARTURE DATE: 01/14/2020 ROUTE: LGA IAH EWR | $1,431.32 |
| 12/19/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SCOTT L. ALBERINO INVOICE#: 3908973502250103 DATE: 2/25/2020 Hotel - Lodging, 12/19/19, Cancellation for one night lodging, The Ritz-Carlton | $336.69 |
| 12/19/19 | Meals - Business VENDOR: DANIEL I. FISHER INVOICE#: 3868848203021904 DATE: 3/2/2020 Breakfast, 12/19/19, Client travel to Cleveland, OH., Empire Tavern, Daniel Fisher | $16.49 |
| 12/19/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DANIEL I. FISHER INVOICE#: 3868848203021904 DATE: 3/2/2020 Hotel - Lodging, 12/19/19, Client meetings in Cleveland, OH., Ritz Carlton | $336.69 |
| 12/19/19 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 3868848203021904 DATE: 3/2/2020 Taxi/Car Service/Public Transport, 12/19/19, Client meetings., Uber | $51.00 |
| 12/19/19 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 3868848203021904 DATE: 3/2/2020 Taxi/Car Service/Public Transport, 12/19/20, Transportation to residence from DCA., ExSedan | $70.00 |
| 12/22/19 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-7 DATE: 12/22/2019 Yehuda Raskin - Mr. Broadway Kosher Restaurant - 12/16/2019 - Overtime Meal | $20.00 |
| 12/22/19 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-7 DATE: 12/22/2019 Chris (Christopher) Gessner - Taco Bell - 12/16/2019 - Overtime Meal | $20.00 |
| 12/22/19 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-7 DATE: 12/22/2019 Shanna Miles - Just Salad (Bryant Park) - 12/16/2019 - Overtime Meal | $20.00 |
| 12/22/19 | Meals - Business VENDOR: GRUBHUB | $20.00 |

|  | HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-7 DATE: 12/22/2019 Yehuda Raskin - Eden Wok - 12/18/2019 - Overtime Meal |  |
|---|---|---|
| 12/23/19 | Corporate Service Fees  VENDOR: CSC/CORPORATION SERVICE COMPANY INVOICE#: 81108980504 DATE: 12/23/2019 File preclearance of certificate of conversion for DE entity. | $600.00 |
| 12/30/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 742255 DATE: 12/30/2019 NAME: FISHER DANIEL I TICKET #: 7484702424 DEPARTURE DATE: 01/14/2020 ROUTE: LGA IAH EWR | $-1,431.32 |
| 12/31/19 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1912 DATE: 12/31/2019 - Document retrieval in various courts. | $41.92 |
| 12/31/19 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1912 DATE: 12/31/2019 - Document retrieval in various courts. | $41.92 |
| 12/31/19 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1912 DATE: 12/31/2019 - Document retrieval in various courts. | $41.92 |
| 12/31/19 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1912 DATE: 12/31/2019 - Document retrieval in various courts. | $41.92 |
| 12/31/19 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1912 DATE: 12/31/2019 - Document retrieval in various courts. | $118.13 |
| 12/31/19 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1912 DATE: 12/31/2019 - Document retrieval in various courts. | $41.92 |
| 12/31/19 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1912 DATE: 12/31/2019 - Document retrieval in various courts. | $41.92 |
| 12/31/19 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1912 DATE: 12/31/2019 - Document retrieval in various courts. | $59.06 |
| 12/31/19 | Computerized Legal Research - Other | $41.92 |

|            |                                                                                                                                                                       |           |
|------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|            | VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1912 DATE: 12/31/2019 - Document retrieval in various courts.                                                             |           |
| 12/31/19   | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1912 DATE: 12/31/2019 - Document retrieval in various courts.                         | $41.92    |
| 12/31/19   | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1912 DATE: 12/31/2019 - Document retrieval in various courts.                         | $83.83    |
| 12/31/19   | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-1912 DATE: 12/31/2019 - Document retrieval in various courts.                         | $41.92    |
| 12/31/19   | Duplication - Off Site  VENDOR: LEGAL VISION GROUP INVOICE#: 07291 DATE: 12/31/2019 Oversize Copies                                                                    | $720.00   |

Current Expenses                                $132,984.77

**Total Amount of This Invoice**               **$1,776,397.77**



Akin Gump
Strauss Hauer & Feld LLP

FIRSTENERGY SOLUTIONS CORP
76 SOUTH MAIN STREET
AKRON, OH  44308-1890
ATTN: RICK  GIANNANTONIO

| | |
|---|---|
| Invoice Number | 1880347 |
| Invoice Date | 04/08/20 |
| Client Number | 696597 |
| Matter Number | 0005 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Other | $1,116.11 |
| Prof Fees - Consultant Fees | $8,550.00 |
| Corporate Service Fees | $8,225.45 |
| Courier Service/Messenger Service- Off Site | $81.40 |
| Duplication - Off Site | $2,736.88 |
| Duplication - In House | $252.50 |
| Filing Fees | $570.00 |
| Meals - Business | $476.83 |
| Professional Fees - Miscellaneous | $124,846.35 |
| Research | $159.00 |
| Telephone - Long Distance | $70.00 |
| Travel - Airfare | $6,943.51 |
| Travel - Auto Rental | $112.42 |
| Travel - Ground Transportation | $2,762.20 |
| Travel - Lodging (Hotel, Apt, Other) | $943.28 |
| Travel - Train Fare | $336.00 |
| | |
| Current Expenses | $158,181.93 |

| Date | | Value |
|---|---|---|
| 09/12/19 | Professional Fees - Miscellaneous | $72,987.55 |
| | VENDOR: GEOSYNTEC CONSULTANTS INC INVOICE#: 183380361 DATE: 9/12/2019 For Professional Services Rendered | |

|          |                                                                                                                                                                                                                                                                                  |             |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------|
|          | through 9/3/2019                                                                                                                                                                                                                                                                  |             |
| 11/19/19 | Duplication - In House Photocopy - Breining-Charland, Cyn, DC, 55 page(s)                                                                                                                                                                                                         | $5.50       |
| 12/11/19 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-25028 DATE: 12/11/2019 Data Hosting User Fees, Data Hosting, Media Storage (Devices)                                                                                                                                    | $26,039.70  |
| 01/02/20 | Filing Fees VENDOR: ENERGY SERVICES GROUP / ESG INVOICE#: SI-007724 DATE: 1/2/2020 December 2019 Quick Tariff Filing                                                                                                                                                               | $540.00     |
| 01/02/20 | Corporate Service Fees VENDOR: CSC/CORPORATION SERVICE COMPANY INVOICE#: 81109016095 DATE: 1/2/2020 File documents for preclearance in DE.                                                                                                                                         | $5,800.00   |
| 01/03/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1274262 DATE: 1/8/2020 Vendor: Dial Car Voucher #: A4596636 Date: 01/03/2020 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4596636 Date: 01/03/2020 Name: Lisa Beckerman                            | $76.74      |
| 01/03/20 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 3924168101151703 DATE: 1/15/2020 Working Late in Office Taxi/Car/etc, 01/03/20, Late work re summary judgment brief., NYC Taxi                                                                              | $40.38      |
| 01/05/20 | Meals - Business VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-9 DATE: 1/5/2020 Chris (Christopher) Gessner - Taco Bell - 1/2/2020 - Overtime Meal                                                                                                              | $20.00      |
| 01/06/20 | Research VENDOR: INDEPENDENCE LEGAL SUPPORT INVOICE#: 34206 DATE: 1/6/2020 Retrieval of Definitions from multiple titles, for the phrases: "Deferred purchase price" or "trade accounts payable" - for S. Miles                                                                     | $159.00     |
| 01/06/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1274428 DATE: 1/15/2020 Vendor: Dial Car Voucher #: A4599405 Date: 01/06/2020 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A4599405 Date: 01/06/2020 Name: Lisa Beckerman                            | $78.64      |
| 01/07/20 | Prof Fees - Consultant Fees VENDOR: ENERGY RESOURCES INTERNATIONAL, INC INVOICE#: 7387 DATE: 1/7/2020 Review USEC opposition documents. Provide review and comment regarding                                                                                                       | $8,550.00   |

|          |                                                                                                          |          |
|----------|----------------------------------------------------------------------------------------------------------|----------|
|          | FES first discovery requests (document request, Requests for Admission, and Interrogatories).            |          |
| 01/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 | $8.20    |
|          | -- Usage From 10/1/2019 to 12/31/2019                                                                    |          |
| 01/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 | $308.50  |
|          | -- Usage From 10/1/2019 to 12/31/2019                                                                    |          |
| 01/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 | $2.20    |
|          | -- Usage From 10/1/2019 to 12/31/2019                                                                    |          |
| 01/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 | $4.00    |
|          | -- Usage From 10/1/2019 to 12/31/2019                                                                    |          |
| 01/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 | $31.70   |
|          | -- Usage From 10/1/2019 to 12/31/2019                                                                    |          |
| 01/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 | $0.90    |
|          | -- Usage From 10/1/2019 to 12/31/2019                                                                    |          |
| 01/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 | $68.20   |
|          | -- Usage From 10/1/2019 to 12/31/2019                                                                    |          |
| 01/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 | $3.80    |
|          | -- Usage From 10/1/2019 to 12/31/2019                                                                    |          |
| 01/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 | $29.40   |
|          | -- Usage From 10/1/2019 to 12/31/2019                                                                    |          |
| 01/07/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1274428 DATE: 1/15/2020 Vendor: Dial Car Voucher #: A4681827 Date: 01/07/2020 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4681827 Date: 01/07/2020 Name: Lisa Beckerman | $83.77   |
| 01/08/20 | Travel - Ground Transportation VENDOR: CHRISTOPHER J.                                                     | $40.95   |

|  |  |  |
|---|---|---|
|  | GESSNER INVOICE#: 3924168101151703 DATE: 1/15/2020 Working Late in Office Taxi/Car/etc, 01/08/20, Late work re summary judgment motion., NYC Taxi |  |
| 01/08/20 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3944914901242101 DATE: 1/24/2020 Working Late in Office Taxi/Car/etc, 01/08/20, Worked late re FirstEnergy and took Uber car service home, Uber | $71.47 |
| 01/08/20 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3944914901242101 DATE: 1/24/2020 All working late in office Meals, 01/08/20, Worked late re FirstEnergy and had Dinner delivered to office from Kosher In Midtown, Kosher In Midtown, Jonathan Ciner | $20.00 |
| 01/08/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1274488 DATE: 1/22/2020  Vendor: Dial Car Voucher #: A4615256 Date: 01/08/2020 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A4615256 Date: 01/08/2020 Name: Lisa Beckerman | $77.77 |
| 01/09/20 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800689 DATE: 1/9/2020 01/09/0020 | $86.83 |
| 01/09/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1274428 DATE: 1/15/2020  Vendor: Dial Car Voucher #: RV1C67D197 Date: 01/09/2020 Name: Alondra Munoz||Car Service, Vendor: Dial Car Voucher #: RV1C67D197 Date: 01/09/2020 Name: Alondra Munoz | $49.21 |
| 01/09/20 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3944914901242101 DATE: 1/24/2020 Working Late in Office Taxi/Car/etc, 01/09/20, Worked late re FirstEnergy and took Uber car service home, Uber | $71.15 |
| 01/09/20 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3944914901242101 DATE: 1/24/2020 All working late in office Meals, 01/09/20, Worked late re FirstEnergy and had Dinner delivered to office from Kosher In Midtown, Kosher In Midtown, Jonathan Ciner | $20.00 |
| 01/09/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: | $77.77 |

|            |                                                                                      |             |
|------------|--------------------------------------------------------------------------------------|-------------|
|            | 1274488 DATE: 1/22/2020 Vendor: Dial Car Voucher #: A4517028 Date: 01/09/2020 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4517028 Date: 01/09/2020 Name: Lisa Beckerman | |
| 01/10/20   | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 750699 DATE: 1/10/2020 NAME: FISHER DANIEL I TICKET #: 7490097740 DEPARTURE DATE: 01/22/2020 ROUTE: LGA IAH DCA | $850.50 |
| 01/10/20   | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 750699 DATE: 1/10/2020 NAME: FISHER DANIEL I TICKET #: 7490097740 DEPARTURE DATE: 01/22/2020 ROUTE: LGA IAH DCA | $-850.50 |
| 01/10/20   | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-25318 DATE: 1/10/2020 Data Storage | $25,819.10 |
| 01/12/20   | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-10 DATE: 1/12/2020 Yehuda Raskin - Mr. Broadway Kosher Restaurant - 1/9/2020 - Overtime Meal | $20.00 |
| 01/12/20   | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-10 DATE: 1/12/2020 Patrick Chen - Shanghai Mong - 1/9/2020 - Overtime Meal | $20.00 |
| 01/13/20   | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 751739 DATE: 1/13/2020 NAME: FISHER DANIEL I TICKET #: 0010573181 DEPARTURE DATE: 01/21/2020 ROUTE: WAS NYP | $336.00 |
| 01/13/20   | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 752014 DATE: 1/13/2020 NAME: FISHER DANIEL I TICKET #: 7490929259 DEPARTURE DATE: 01/22/2020 ROUTE: LGA IAH DCA | $-849.59 |
| 01/13/20   | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 752014 DATE: 1/13/2020 NAME: FISHER DANIEL I TICKET #: 7490929259 DEPARTURE DATE: 01/22/2020 ROUTE: LGA IAH DCA | $849.59 |
| 01/13/20   | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 752510 DATE: 1/13/2020 NAME: FISHER DANIEL I TICKET #: 7491145840 DEPARTURE DATE: 02/26/2020 ROUTE: DCA CLE DCA | $538.41 |

| | | |
|---|---|---|
| 01/14/20 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 752736 DATE: 1/14/2020 NAME: FISHER DANIEL I TICKET #: 7491145945 DEPARTURE DATE: 01/22/2020 ROUTE: LGA IAH DCA | $978.30 |
| 01/15/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1274428 DATE: 1/15/2020  Vendor: Dial Car Voucher #: A5029781 Date: 01/15/2020 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A5029781 Date: 01/15/2020 Name: Lisa Beckerman | $78.64 |
| 01/15/20 | Duplication - Off Site  VENDOR: IDISCOVER INVOICE#: 78454 DATE: 1/15/2020 Off Site Copies | $91.34 |
| 01/15/20 | Duplication - Off Site  VENDOR: IDISCOVER INVOICE#: 78453 DATE: 1/15/2020 Off Site Coping | $485.54 |
| 01/16/20 | Corporate Service Fees  VENDOR: CSC/CORPORATION SERVICE COMPANY INVOICE#: 81109065005 DATE: 1/16/2020 File Certificate of Formation of LLC in DE on 2-hour expedited basis. | $1,227.60 |
| 01/16/20 | Travel - Ground Transportation VENDOR: JONATHAN A. CINER INVOICE#: 3944914901242101 DATE: 1/24/2020 Working Late in Office Taxi/Car/etc, 01/16/20, Worked late re FirstEnergy and took Lyft car service home, Lyft | $49.46 |
| 01/16/20 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 3944914901242101 DATE: 1/24/2020 All working late in office Meals, 01/16/20, Worked late re FirstEnergy and had Dinner delivered to office from Kosher In Midtown, Kosher In Midtown, Jonathan Ciner | $20.00 |
| 01/16/20 | Duplication - Off Site  VENDOR: LEGAL VISION GROUP INVOICE#: 07408 DATE: 1/16/2020 Color prints enlarged | $720.00 |
| 01/16/20 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 755121 DATE: 1/16/2020 NAME: FISHER DANIEL I TICKET #: 7492224076 DEPARTURE DATE: 02/26/2020 ROUTE: DCA CLE EWR | $355.03 |
| 01/16/20 | Travel - Ground Transportation VENDOR: MENACHEM DANISHEFSKY INVOICE#: 4022597502261906 DATE: 2/26/2020 Working Late in Office Taxi/Car/etc, | $55.71 |

|          |                                                                                 |          |
|----------|---------------------------------------------------------------------------------|----------|
|          | 01/16/20, Car home from office in connection with review of client documents., Uber |          |
| 01/17/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1274597 DATE: 1/29/2020 Vendor: Dial Car Voucher #: A5030214 Date: 01/17/2020 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A5030214 Date: 01/17/2020 Name: Lisa Beckerman | $68.39 |
| 01/17/20 | Duplication - Off Site  VENDOR: LEGAL VISION GROUP INVOICE#: 07420 DATE: 1/17/2020 Color Prints 24"x36" 15 sheets maps | $720.00 |
| 01/17/20 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 757100 DATE: 1/17/2020 NAME: FISHER DANIEL I TICKET #: 7492806260 DEPARTURE DATE: 01/22/2020 ROUTE: LGA IAH | $702.40 |
| 01/20/20 | Travel - Ground Transportation VENDOR: SHANNA L. MILES INVOICE#: 3939372201212312 DATE: 1/21/2020 Working Late in Office Taxi/Car/etc, 01/20/20, Car service home from the office.  Worked late on First Energy Solution matter., Uber | $29.86 |
| 01/20/20 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 4038941103032003 DATE: 3/3/2020 Taxi/Car Service/Public Transport, 01/20/20, Client meetings in NYC., ExSedan | $90.00 |
| 01/21/20 | Travel - Ground Transportation VENDOR: SHANNA L. MILES INVOICE#: 3942985601231801 DATE: 1/23/2020 Working Late in Office Taxi/Car/etc, 01/21/20, Car service home from the office.  Worked late., Uber | $28.70 |
| 01/21/20 | Corporate Service Fees  VENDOR: CSC/CORPORATION SERVICE COMPANY INVOICE#: 81109077300 DATE: 1/21/2020 Order good standing certificate for DE entity. | $75.12 |
| 01/21/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1274597 DATE: 1/29/2020 Vendor: Dial Car Voucher #: A5000675 Date: 01/21/2020 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A5000675 Date: 01/21/2020 Name: Lisa Beckerman | $91.97 |
| 01/21/20 | Travel - Airfare  VENDOR: WELLS | $270.25 |

|  |  |  |
|---|---|---|
|  | FARGO CC GHOST CARD INVOICE#: 758444 DATE: 1/21/2020 NAME: FISHER DANIEL I TICKET #: 7493912412 DEPARTURE DATE: 01/23/2020 ROUTE: IAH LGA |  |
| 01/22/20 | Duplication - In House Photocopy - Pede, Kathy, DC, 2038 page(s) | $203.80 |
| 01/22/20 | Travel - Ground Transportation VENDOR: MILES A. TAYLOR INVOICE#: 3946142201232302 DATE: 1/23/2020 Working Late in Office Taxi/Car/etc, 01/22/20, Work late on FES Claims Objections and Declarations, Uber | $32.32 |
| 01/22/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1275476A DATE: 2/5/2020 Vendor: Dial Car Voucher #: A5011429 Date: 01/22/2020 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A5011429 Date: 01/22/2020 Name: Lisa Beckerman | $78.64 |
| 01/22/20 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 759271 DATE: 1/22/2020 NAME: FISHER DANIEL I TICKET #: 7493912742 DEPARTURE DATE: 01/23/2020 ROUTE: IAH LGA | $647.40 |
| 01/22/20 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 760106 DATE: 1/22/2020 NAME: DOORLEY KATHERINE TICKET #: 7494495759 DEPARTURE DATE: 01/27/2020 ROUTE: DCA CLE DCA | $538.41 |
| 01/22/20 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 4038941103032003 DATE: 3/3/2020 Taxi/Car Service/Public Transport, 01/22/20, Client meetings in Houston., Uber | $106.88 |
| 01/22/20 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 4038941103032003 DATE: 3/3/2020 Taxi/Car Service/Public Transport, 01/22/20, Client meetings., Uber | $97.01 |
| 01/22/20 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 4038941103032003 DATE: 3/3/2020 Taxi/Car Service/Public Transport, 01/22/20, Client meetings., Uber | $70.71 |
| 01/22/20 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 4038941103032003 DATE: 3/3/2020 | $48.99 |

|          |                                                                                                                                                                                                                                                  |              |
|----------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------|
|          | Taxi/Car Service/Public Transport, 01/22/20, Client meetings., Uber                                                                                                                                                                              |              |
| 01/23/20 | Corporate Service Fees  VENDOR: CSC/CORPORATION SERVICE COMPANY INVOICE#: 86109089405 DATE: 1/23/2020                                                                                                                                             | $110.62      |
|          | Order WV good standing certificate.                                                                                                                                                                                                              |              |
| 01/23/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1274597 DATE: 1/29/2020  Vendor: Dial Car Voucher #: A5008937 Date: 01/23/2020 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A5008937 Date: 01/23/2020 Name: Lisa Beckerman | $87.87       |
| 01/23/20 | Duplication - Off Site  VENDOR: LEGAL VISION GROUP INVOICE#: 07434 DATE: 1/23/2020                                                                                                                                                                | $720.00      |
|          | Color prints enlarged                                                                                                                                                                                                                            |              |
| 01/23/20 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 760796 DATE: 1/23/2020 NAME: WITTENBERG ZACH TICKET #: 7494496153 DEPARTURE DATE: 01/27/2020 ROUTE: LGA CLE LGA                                                                      | $1,196.81    |
| 01/23/20 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 761565 DATE: 1/23/2020 NAME: WITTENBERG ZACH TICKET #: 7494496150 DEPARTURE DATE: 01/27/2020 ROUTE: LGA CLE LGA                                                                      | $1,196.81    |
| 01/23/20 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 761565 DATE: 1/23/2020 NAME: WITTENBERG ZACH TICKET #: 7494496150 DEPARTURE DATE: 01/27/2020 ROUTE: LGA CLE LGA                                                                      | $-1,196.81   |
| 01/23/20 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DANIEL I. FISHER INVOICE#: 4038941103032003 DATE: 3/3/2020                                                                                                                                           | $225.00      |
|          | Hotel - Lodging, 01/23/20, Client meetings., JW Marriott                                                                                                                                                                                         |              |
| 01/23/20 | Travel - Lodging (Hotel, Apt, Other) VENDOR: DANIEL I. FISHER INVOICE#: 4038941103032003 DATE: 3/3/2020                                                                                                                                           | $225.00      |
|          | Hotel - Lodging, 01/23/20, Client meetings., The Post Oak Hotel                                                                                                                                                                                  |              |
| 01/23/20 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 4038941103032003 DATE: 3/3/2020                                                                                                                                                 | $41.61       |
|          | Taxi/Car Service/Public Transport, 01/23/20, Client meetings., Uber                                                                                                                                                                              |              |
| 01/23/20 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 4038941103032003 DATE:                                                                                                                                                          | $118.49      |

| | | |
|---|---|---|
| 01/23/20 | 3/3/2020<br>Taxi/Car Service/Public Transport,<br>01/23/20, Client meetings., Uber<br>Travel - Ground Transportation<br>VENDOR: DANIEL I. FISHER<br>INVOICE#: 4038941103032003 DATE:<br>3/3/2020<br>Taxi/Car Service/Public Transport,<br>01/23/20, Client meetings., Uber | $106.07 |
| 01/23/20 | Meals - Business  VENDOR: DANIEL I.<br>FISHER INVOICE#: 4039143603032003<br>DATE: 3/3/2020<br>Breakfast, 01/23/20, Client meetings.,<br>Post Oak Bouchee, Daniel Fisher | $14.45 |
| 01/23/20 | Meals - Business  VENDOR: DANIEL I.<br>FISHER INVOICE#: 4039143603032003<br>DATE: 3/3/2020<br>Breakfast, 01/23/20, Client meetings.,<br>Post Oak Bouchee, Daniel Fisher | $5.87 |
| 01/24/20 | Filing Fees  VENDOR: WEST<br>VIRGINIA STATE TAX<br>DEPARTMENT INVOICE#: 696597-<br>0005JAN20 DATE: 1/24/2020<br>Registration fee for qualification in WV<br>for Pleasants LLC. | $30.00 |
| 01/24/20 | Duplication - In House  REQUESTOR:<br>M REICHERT; DESCRIPTION:<br>COLOR COPIES; QUANTITY: 412;<br>DATE ORDERED: 1/24/20 | $41.20 |
| 01/24/20 | Duplication - In House  REQUESTOR:<br>M REICHERT; DESCRIPTION: B/W<br>COPIES; QUANTITY: 20; DATE<br>ORDERED: 1/24/20 | $2.00 |
| 01/24/20 | Travel - Airfare  VENDOR: WELLS<br>FARGO CC GHOST CARD INVOICE#:<br>761421 DATE: 1/24/2020<br>NAME: ALBERINO SCOTT L TICKET<br>#: 7494785064 DEPARTURE DATE:<br>01/27/2020 ROUTE: DCA CLE DCA | $538.41 |
| 01/24/20 | Travel - Airfare  VENDOR: WELLS<br>FARGO CC GHOST CARD INVOICE#:<br>761421 DATE: 1/24/2020<br>NAME: ALBERINO SCOTT L TICKET<br>#: 7494785064 DEPARTURE DATE:<br>01/27/2020 ROUTE: DCA CLE DCA | $-538.41 |
| 01/24/20 | Travel - Ground Transportation<br>VENDOR: DANIEL I. FISHER<br>INVOICE#: 4038941103032003 DATE:<br>3/3/2020<br>Taxi/Car Service/Public Transport,<br>01/24/20, Client meetings., Uber | $43.94 |
| 01/24/20 | Travel - Ground Transportation<br>VENDOR: DANIEL I. FISHER<br>INVOICE#: 4038941103032003 DATE:<br>3/3/2020<br>Taxi/Car Service/Public Transport,<br>01/24/20, Return from client meetings.,<br>ExSedan | $90.00 |

| | | |
|---|---|---|
| 01/25/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1274597 DATE: 1/29/2020  Vendor: Dial Car Voucher #: A5028906 Date: 01/25/2020 Name: Lisa Beckerman‖Car Service, Vendor: Dial Car Voucher #: A5028906 Date: 01/25/2020 Name: Lisa Beckerman | $67.52 |
| 01/25/20 | Courier Service/Messenger Service- Off Site  VENDOR: MACH 5 COURIERS, INC INVOICE#: 52640 DATE: 1/25/2020 Courier Services | $35.30 |
| 01/26/20 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-12 DATE: 1/26/2020 Shanna Miles - Daniela's - 1/21/2020 - Overtime Meal | $20.00 |
| 01/26/20 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-12 DATE: 1/26/2020 Tiffanye Threadcraft - Boon European Bistro - 1/23/2020 - Overtime Meal | $20.00 |
| 01/26/20 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-12 DATE: 1/26/2020 Tiffanye Threadcraft - Fresh Leaf - 1/24/2020 - Overtime Meal | $20.00 |
| 01/27/20 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 3961550401312310 DATE: 1/31/2020 Taxi/Car Service/Public Transport, 01/27/20, Lyft to LGA to Attend Pleasants sale hearing in Akron, OH., Lyft | $83.66 |
| 01/27/20 | Meals - Business  VENDOR: ZACHARY N. WITTENBERG INVOICE#: 3961550402051507 DATE: 2/5/2020 Hotel - Meals - Other, 01/27/20, Beverage while attending Pleasants sale hearing in Akron, OH., Courtyard Marriott, Zach Wittenberg | $3.74 |
| 01/27/20 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 3974200702052007 DATE: 2/5/2020 Taxi/Car Service/Public Transport, 01/27/20, Travel to Akron for Omnibus Hearing, Uber | $22.63 |
| 01/27/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1275476A DATE: 2/5/2020  Vendor: Dial Car Voucher #: A5007071 Date: 01/27/2020 Name: Lisa | $78.64 |

| Date | Description | Amount |
|---|---|---|
| 01/27/20 | Beckerman‖Car Service, Vendor: Dial Car Voucher #: A5007071 Date: 01/27/2020 Name: Lisa Beckerman Courier Service/Messenger Service- Off Site VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914050-20 DATE: 2/1/2020 |TRACKING #: 1ZFE09141393211043; SHIP DATE: 01/27/2020; SENDER: John White; NAME: Connie Graley Execut COMPANY: Public Service Commission of WV ADDRESS: 201 Brooks Street, Charleston, WV 25301 US; | $13.82 |
| 01/27/20 | Travel - Ground Transportation VENDOR: MENACHEM DANISHEFSKY INVOICE#: 4022597502261906 DATE: 2/26/2020 Working Late in Office Taxi/Car/etc, 01/27/20, Car home from office in connection with review of client documents., Uber | $56.58 |
| 01/28/20 | Meals - Business VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800692 DATE: 1/30/2020 01/28/0020 | $43.28 |
| 01/28/20 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 3961550401312310 DATE: 1/31/2020 Taxi/Car Service/Public Transport, 01/28/20, Lyft from hotel to CLE airport after attending Pleasants sale hearing in Akron, OH., Lyft | $62.35 |
| 01/28/20 | Travel - Ground Transportation VENDOR: ZACHARY N. WITTENBERG INVOICE#: 3961550401312310 DATE: 1/31/2020 Taxi/Car Service/Public Transport, 01/28/20, Lyft from LGA to home after attending Pleasants sale hearing in Akron, OH., Lyft | $82.60 |
| 01/28/20 | Travel - Auto Rental VENDOR: KATE DOORLEY INVOICE#: 3974200702032308 DATE: 2/3/2020 Car Rental, 01/28/20, Travel to Akron for Omnibus Hearing, Hertz | $112.42 |
| 01/28/20 | Travel - Lodging (Hotel, Apt, Other) VENDOR: ZACHARY N. WITTENBERG INVOICE#: 3961550402051507 DATE: 2/5/2020 Hotel - Lodging, 01/28/20, Hotel accommodations while attending Pleasants sale hearing in Akron, OH., Courtyard Marriott | $286.98 |
| 01/28/20 | Travel - Lodging (Hotel, Apt, Other) VENDOR: KATE DOORLEY | $206.30 |

|  |  |  |
|---|---|---|
|  | INVOICE#: 3974200702052007 DATE: 2/5/2020 Hotel - Lodging, 01/28/20, One night lodging (travel to Akron for Omnibus Hearing), Courtyard Marriott |  |
| 01/28/20 | Meals - Business  VENDOR: KATE DOORLEY INVOICE#: 3974200702052007 DATE: 2/5/2020 Breakfast, 01/28/20, Travel to Akron for Onmibus Hearing, Courtyard by Marriott, Kate Doorley | $2.46 |
| 01/28/20 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 3974200702052007 DATE: 2/5/2020 Taxi/Car Service/Public Transport, 01/28/20, Travel to Akron for Omnibus Hearing, Uber | $19.99 |
| 01/28/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E050-20 DATE: 2/1/2020 |TRACKING #: 1Z02E52E0192249397; SHIP DATE: 01/28/2020; SENDER: John Hill; NAME: Michael K. French COMPANY: Squire Patton Boggs (US) LLP ADDRESS: 4900 Key Tower, Cleveland, OH 44114 US; | $15.94 |
| 01/28/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E050-20 DATE: 2/1/2020 |TRACKING #: 1Z02E52E1399410435; SHIP DATE: 01/28/2020; SENDER: John Hill; NAME: Carrie Kurosko COMPANY: CSX Transportation, Inc. ADDRESS: 500 Water Street, Jacksonville, FL 32202 US; | $16.34 |
| 01/28/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1275476A DATE: 2/5/2020  Vendor: Dial Car Voucher #: A5029275 Date: 01/28/2020 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A5029275 Date: 01/28/2020 Name: Lisa Beckerman | $78.64 |
| 01/28/20 | Telephone - Long Distance  VENDOR: PATRICK C. CHEN INVOICE#: 4022478402211807 DATE: 2/21/2020 Court Calls, 01/28/20, Listen only participation in First Energy Hearing on January 28, 2020, CourtSolutions | $70.00 |
| 01/28/20 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 764147 DATE: 1/28/2020 NAME: WITTENBERG ZACH TICKET #: 7495865434 DEPARTURE DATE: 01/28/2020 ROUTE: CLE LGA | $444.71 |

| | | |
|---|---|---|
| 01/29/20 | Meals - Business  VENDOR: THE GREEN BEE CAFE INVOICE#: 5380 DATE: 1/29/2020 First Energy Solutions – breakfast- client meeting (5 people)- 1/29/20 | $125.00 |
| 01/29/20 | Corporate Service Fees  VENDOR: CSC/CORPORATION SERVICE COMPANY INVOICE#: 81109099962 DATE: 1/29/2020 File qualification application for entity in MA. | $858.60 |
| 01/29/20 | Travel - Ground Transportation VENDOR: TIFFANY S. THREADCRAFT INVOICE#: 3984161302102101 DATE: 2/10/2020 Working Late in Office Taxi/Car/etc, 01/29/20, Cab home after working late, Lyft | $29.45 |
| 01/29/20 | Meals - Business  VENDOR: JAMES R. TUCKER INVOICE#: 3983487002122101 DATE: 2/12/2020 Lunch, 01/29/20, Lunch with Dave Griffin, Sodexo, Jamie Tucker | $15.20 |
| 01/29/20 | Travel - Ground Transportation VENDOR: JAMES R. TUCKER INVOICE#: 3983487002122101 DATE: 2/12/2020 Taxi/Car Service/Public Transport, 01/29/20, Taxi from NEI meeting, Uber | $9.61 |
| 01/29/20 | Travel - Ground Transportation VENDOR: JAMES R. TUCKER INVOICE#: 3983487002122101 DATE: 2/12/2020 Taxi/Car Service/Public Transport, 01/29/20, Taxi to meeting with D. Griffing, Uber | $13.99 |
| 01/29/20 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 765688 DATE: 1/29/2020 NAME: BECKERMAN LISA G TICKET #: 7496359044 DEPARTURE DATE: 02/04/2020 ROUTE: EWR CLE EWR | $1,271.79 |
| 01/29/20 | Travel - Ground Transportation VENDOR: JAMES R. TUCKER INVOICE#: 4003157002270405 DATE: 2/27/2020 Taxi/Car Service/Public Transport, 01/29/20, Taxi from Capitol to office, UVC | $19.23 |
| 01/29/20 | Travel - Ground Transportation VENDOR: JAMES R. TUCKER INVOICE#: 4003157002270405 DATE: 2/27/2020 Taxi/Car Service/Public Transport, 01/29/20, Taxi with D. Griffing to Capitol, UVC | $8.41 |
| 01/30/20 | Travel - Ground Transportation | $16.70 |

|          |                                                                                                                        |          |
|----------|------------------------------------------------------------------------------------------------------------------------|----------|
|          | VENDOR: GEOFFREY K. VERHOFF INVOICE#: 3977197602112002 DATE: 2/11/2020 Taxi/Car Service/Public Transport, 01/30/20, Breakfast with Nuclear Regulatory Commission, Uber |          |
| 01/30/20 | Travel - Ground Transportation                                                                                         | $29.09   |
|          | VENDOR: GEOFFREY K. VERHOFF INVOICE#: 3977197602112002 DATE: 2/11/2020 Taxi/Car Service/Public Transport, 01/30/20, Breakfast with Nuclear Regulatory Commission, Uber |          |
| 01/31/20 | Computerized Legal Research - Other                                                                                    | $43.82   |
|          | VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2001 DATE: 1/31/2020 - Document retrieval in various courts               |          |
| 01/31/20 | Computerized Legal Research - Other                                                                                    | $43.82   |
|          | VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2001 DATE: 1/31/2020 - Document retrieval in various courts               |          |
| 01/31/20 | Computerized Legal Research - Other                                                                                    | $59.06   |
|          | VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2001 DATE: 1/31/2020 - Document retrieval in various courts               |          |
| 01/31/20 | Computerized Legal Research - Other                                                                                    | $43.82   |
|          | VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2001 DATE: 1/31/2020 - Document retrieval in various courts               |          |
| 01/31/20 | Computerized Legal Research - Other                                                                                    | $43.82   |
|          | VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2001 DATE: 1/31/2020 - Document retrieval in various courts               |          |
| 01/31/20 | Computerized Legal Research - Other                                                                                    | $118.13  |
|          | VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2001 DATE: 1/31/2020 - Document retrieval in various courts               |          |
| 01/31/20 | Computerized Legal Research - Other                                                                                    | $43.82   |
|          | VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2001 DATE: 1/31/2020 - Document retrieval in various courts               |          |
| 01/31/20 | Computerized Legal Research - Other                                                                                    | $43.82   |
|          | VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2001 DATE: 1/31/2020 - Document retrieval in various courts               |          |
| 01/31/20 | Computerized Legal Research - Other                                                                                    | $43.82   |
|          | VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2001 DATE: 1/31/2020 - Document retrieval in various courts               |          |

| 01/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2001 DATE: 1/31/2020 | $43.82 |
| | - Document retrieval in various courts | |
| 01/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2001 DATE: 1/31/2020 | $87.64 |
| | - Document retrieval in various courts | |
| 01/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2001 DATE: 1/31/2020 | $43.82 |
| | - Document retrieval in various courts | |
| 01/31/20 | Corporate Service Fees  VENDOR: CT CORPORATION INVOICE#: 20414971-RI DATE: 1/31/2020 Order good standing certificates for LLC from OH and WV. | $153.51 |

Current Expenses                                                                  $158,181.93

**Total Amount of This Invoice**                                               **$2,171,221.93**



FIRSTENERGY SOLUTIONS CORP
76 SOUTH MAIN STREET
AKRON, OH 44308-1890
ATTN: RICK GIANNANTONIO

| | |
|---|---|
| Invoice Number | 1882794 |
| Invoice Date | 04/23/20 |
| Client Number | 696597 |
| Matter Number | 0005 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $12.42 |
| Courier Service/Messenger Service- Off Site | $76.96 |
| Document Retrieval | $3,318.50 |
| Duplication - In House | $118.10 |
| Filing Fees | $1,080.00 |
| Meals - Business | $899.76 |
| Professional Fees - Miscellaneous | $73,708.51 |
| Travel - Airfare | $5,449.59 |
| Travel - Auto Rental | $856.57 |
| Travel - Ground Transportation | $3,601.63 |
| Travel - Lodging (Hotel, Apt, Other) | $1,717.52 |
| Travel - Parking | $56.00 |
| Travel - Telephone & Fax | $28.99 |
| Travel - Train Fare | $336.00 |

| | |
|---|---|
| Current Expenses | $91,260.55 |

| Date | | Value |
|---|---|---|
| 08/26/19 | Professional Fees - Miscellaneous VENDOR: NAVIGANT (Wire) INVOICE#: 0100044259-R DATE: 8/26/2019 Professional fees for FES section 203 filing | $11,674.00 |

| Date | Description | Amount |
|---|---|---|
| 09/12/19 | Professional Fees - Miscellaneous VENDOR: GEOSYNTEC CONSULTANTS INC INVOICE#: 183380361A DATE: 9/12/2019 Professional Service 9/30/2019 | $48,102.24 |
| 10/09/19 | Professional Fees - Miscellaneous VENDOR: ANKURA CONSULTING GROUP, LLC INVOICE#: 1000004289 DATE: 10/9/2019 Project 002822, FirstEnergy Solutions-Bruce | $69,583.82 |
| 12/09/19 | Professional Fees - Miscellaneous Cancellation of: VENDOR: NAVIGANT (Wire) INVOICE#: 010004459 DATE: 8/26/2019 Project 208524, FES 203 (received 10/15/2019) | $-11,674.00 |
| 12/12/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 160022 DATE: 12/12/2019 RMA Chauffeured Transportation Invoice - Desiree Busching - 10/16/19 401 Crofton Ave, Cortlandt Manor NY to LGA DL 6036 | $100.00 |
| 12/12/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 160022 DATE: 12/12/2019  RMA Chauffeured Transportation Invoice - Grace O'Donnell - 10/16/19 PIT DL 6036 to 128 Ferry Hill Rd., Aliquippa PA re union meeting | $122.10 |
| 12/12/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 160022 DATE: 12/12/2019 RMA Chauffeured Transportation Invoice - Grace O'Donnell - 10/16/19 128 Ferry Hill Rd., Aliquippa PA to PIT DL 3919 | $100.00 |
| 12/12/19 | Travel - Ground Transportation VENDOR: RMA CHAUFFEURED TRANSPORTATION INVOICE#: 160022 DATE: 12/12/2019 RMA Chauffeured Transportation Invoice - Desiree Busching - 10/16/19 LGA DL 3919 to 401 Croton Ave, Cortlandt Manor NY | $100.00 |
| 01/14/20 | Travel - Ground Transportation VENDOR: YEHUDA A. RASKIN INVOICE#: 4058932603092104 DATE: 3/9/2020 Working Late in Office Taxi/Car/etc, 01/14/20, Worked late in office., Uber | $83.83 |
| 01/16/20 | Travel - Ground Transportation VENDOR: YEHUDA A. RASKIN INVOICE#: 4058932603092104 DATE: 3/9/2020 | $75.53 |

| | | |
|---|---|---|
| 01/17/20 | Working Late in Office Taxi/Car/etc, 01/16/20, Worked late in office., Uber Travel - Ground Transportation VENDOR: YEHUDA A. RASKIN INVOICE#: 4058932603092104 DATE: 3/9/2020 | $78.69 |
| 01/28/20 | Working Late in Office Taxi/Car/etc, 01/17/20, Worked late in office., Uber Meals - Business  VENDOR: MENACHEM DANISHEFSKY INVOICE#: 4031001303101803 DATE: 3/10/2020 | $20.00 |
| 01/28/20 | All working late in office Meals, 01/28/20, Dinner in connection review of client documents., Bravo Kosher Pizza, Menachem Danishefsky Travel - Ground Transportation VENDOR: MENACHEM DANISHEFSKY INVOICE#: 4031001303101803 DATE: 3/10/2020 | $56.50 |
| 01/29/20 | Working Late in Office Taxi/Car/etc, 01/28/20, Car home from office in connection with review of client documents., Uber Travel - Ground Transportation VENDOR: SEAN G. D'ARCY INVOICE#: 4032082303182206 DATE: 3/18/2020 | $16.84 |
| 01/31/20 | Taxi/Car Service/Public Transport, 01/29/20, Meeting in Rep Kaptur office, UVC Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 768346 DATE: 1/31/2020 NAME: DANISHEFSKY MIC TICKET #: 7497368197 DEPARTURE DATE: 02/04/2020 ROUTE: LGA CLE LGA | $1,226.80 |
| 01/31/20 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 52215A DATE: 1/31/2020 Document Retrieval: Kanawha Co. Circuit Court | $203.00 |
| 01/31/20 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 52215 DATE: 1/31/2020 Document Retrieval: Kanawha County Circuit Court | $273.00 |
| 02/01/20 | Travel - Airfare  VENDOR: KATE DOORLEY INVOICE#: 4030140302251605 DATE: 2/25/2020 Change Ticket, 02/01/20, Travel to Cleveland for client matters, United | $552.50 |
| 02/01/20 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 768494 DATE: 2/1/2020 NAME: DOORLEY KATHERINE | $318.35 |

| | | |
|---|---|---|
| | TICKET #: 7497586052 DEPARTURE DATE: 02/04/2020 ROUTE: DCA CLE | |
| 02/02/20 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-13 DATE: 2/2/2020 Yehuda Raskin - Mr. Broadway Kosher Restaurant - 1/29/2020 - Overtime Meal | $20.00 |
| 02/02/20 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-13 DATE: 2/2/2020 Tiffanye Threadcraft - Bubba Gump Shrimp Co. - 1/29/2020 - Overtime Meal | $20.00 |
| 02/02/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 3850 DATE: 2/12/2020  Vendor: Dial Car Voucher #: A5030487 Date: 02/02/2020 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A5030487 Date: 02/02/2020 Name: Lisa Beckerman | $75.57 |
| 02/02/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 4539 DATE: 2/19/2020  Vendor: Dial Car Voucher #: NPA5002393 Date: 02/02/2020 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: NPA5002393 Date: 02/02/2020 Name: Lisa Beckerman | $68.39 |
| 02/03/20 | Duplication - In House  Photocopy - Reichert, Molly, DC, 172 page(s) | $8.60 |
| 02/03/20 | Filing Fees  VENDOR: ENERGY SERVICES GROUP / ESG INVOICE#: SI-008045 DATE: 2/3/2020 January 2020 Quick Tariff Filings, No. 298 | $540.00 |
| 02/03/20 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800693 DATE: 2/6/2020 02/03/0020 | $71.86 |
| 02/03/20 | Meals - Business  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800693 DATE: 2/6/2020 02/03/0020 | $47.91 |
| 02/03/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 3850 DATE: 2/12/2020  Vendor: Dial Car Voucher #: A4608394 Date: 02/03/2020 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4608394 Date: 02/03/2020 Name: Lisa Beckerman | $78.64 |
| 02/03/20 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 769423 DATE: 2/3/2020 NAME: ALBERINO SCOTT L TICKET #: 7498166305 DEPARTURE DATE: | $538.41 |

| | | |
|---|---|---|
| | 02/04/2020 ROUTE: DCA CLE DCA | |
| 02/04/20 | Duplication - In House  Photocopy - Cannon Jr., Chip, DC, 214 page(s) | $10.70 |
| 02/04/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914060-20 DATE: 2/8/2020 |TRACKING #: 1ZFE09141390318747; SHIP DATE: 02/04/2020; SENDER: Chip Cannon Jr.; NAME: Angela Hawkins, Dire COMPANY: Ohio Public Utilities Commission ADDRESS: 180 East Broad Street, Columbus, OH 43215 US; | $20.87 |
| 02/04/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914060-20 DATE: 2/8/2020 |TRACKING #: 1ZFE09141392775133; SHIP DATE: 02/04/2020; SENDER: Chip Cannon Jr.; NAME: MB Osborne Dir of Re COMPANY: PA Public Utility Commission ADDRESS: 400 North Street, Harrisburg, PA 17120 US; | $15.32 |
| 02/04/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 4539 DATE: 2/19/2020  Vendor: Dial Car Voucher #: A5011486 Date: 02/04/2020 Name: Lisa Beckerman||Car Service, Vendor: Dial Car Voucher #: A5011486 Date: 02/04/2020 Name: Lisa Beckerman | $113.57 |
| 02/04/20 | Travel - Ground Transportation VENDOR: KATE DOORLEY INVOICE#: 4030140302281609 DATE: 2/28/2020 Taxi/Car Service/Public Transport, 02/04/20, Travel to Cleveland for client business, Uber | $3.07 |
| 02/04/20 | Travel - Auto Rental  VENDOR: LISA G. BECKERMAN INVOICE#: 4050961603031901 DATE: 3/3/2020 Car Rental, 02/04/20, Car rental while traveling for meetings., National | $453.56 |
| 02/04/20 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 4050961603062305 DATE: 3/6/2020 Dinner, 02/04/20, Meal while traveling for meetings., Mustard Street Market, Lisa Beckerman | $23.88 |
| 02/04/20 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 4050961603062305 DATE: 3/6/2020 Breakfast, 02/04/20, Meal while traveling for meetings., Market Fresh, Lisa Beckerman | $4.84 |
| 02/04/20 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LISA G. BECKERMAN | $435.66 |

|          |                                                                                                                                                                                               |             |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------|
|          | INVOICE#: 4050961603062305 DATE: 3/6/2020<br>Hotel - Lodging, 02/04/20, Hotel while traveling for meetings., Courtyard Marriott                                                                |             |
| 02/04/20 | Travel - Ground Transportation VENDOR: YEHUDA A. RASKIN INVOICE#: 4058932603092104 DATE: 3/9/2020<br>Working Late in Office Taxi/Car/etc, 02/04/20, Worked late in office., Uber                | $76.45      |
| 02/04/20 | Travel - Ground Transportation VENDOR: YEHUDA A. RASKIN INVOICE#: 4058932603092104 DATE: 3/9/2020<br>Working Late in Office Taxi/Car/etc, 02/04/20, Worked late in office., Uber                | $71.17      |
| 02/05/20 | Professional Fees - Miscellaneous VENDOR: ENERGY RESOURCES INTERNATIONAL, INC INVOICE#: 7393 DATE: 2/5/2020<br>Consultant fees.                                                                 | $18,750.00  |
| 02/05/20 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 3986199902270405 DATE: 2/27/2020<br>Dinner, 02/05/20, Travel to Akron for client matters, Dante Boccuzzi Akron/Speakeasy, Scott Alberino, Lisa Beckerman, Kate Doorley | $83.38      |
| 02/05/20 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 3986199902270405 DATE: 2/27/2020<br>Hotel - Meals - Other, 02/05/20, Restaurant Room Charge (travel to Akron for client meeting), Courtyard by Marriott, Scott Alberino | $3.56       |
| 02/05/20 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 4050961603062305 DATE: 3/6/2020<br>Lunch,  02/05/20, Meal while traveling for meetings., Insomnia Cookies, Lisa Beckerman                 | $9.50       |
| 02/06/20 | Travel - Parking  VENDOR: SCOTT L. ALBERINO INVOICE#: 3986199902241308 DATE: 2/24/2020<br>Parking, 02/06/20, Travel to Akron for client meeting, Reagan National Airport parking               | $56.00      |
| 02/06/20 | Travel - Auto Rental  VENDOR: KATE DOORLEY INVOICE#: 4030140302251605 DATE: 2/25/2020<br>Car Rental, 02/06/20, Travel to Cleveland for client business, Hertz                                  | $268.37     |
| 02/06/20 | Travel - Telephone & Fax  VENDOR: KATE DOORLEY INVOICE#: 4030140302251605 DATE: 2/25/2020<br>Travel - WiFi, 02/06/20, Travel to Cleveland for client business, United                          | $12.99      |

| | | |
|---|---|---|
| 02/06/20 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SCOTT L. ALBERINO INVOICE#: 3986199902270405 DATE: 2/27/2020 Hotel - Lodging, 02/06/20, One night lodging (travel to Akron for client meeting), Courtyard by Marriott | $403.38 |
| 02/06/20 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 3986199902270405 DATE: 2/27/2020 Taxi/Car Service/Public Transport, 02/06/20, Travel to Akron for client meeting, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $57.93 |
| 02/06/20 | Travel - Lodging (Hotel, Apt, Other) VENDOR: KATE DOORLEY INVOICE#: 4030140302281609 DATE: 2/28/2020 Hotel - Lodging, 02/06/20, Two nights lodging (travel to Cleveland for client business), Courtyard by Marriott | $412.60 |
| 02/06/20 | Travel - Ground Transportation VENDOR: LISA G. BECKERMAN INVOICE#: 4050961603062305 DATE: 3/6/2020 Taxi/Car Service/Public Transport, 02/06/20, Taxi returning home from airport after attending meetings., Newark Taxi | $60.00 |
| 02/06/20 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 4050961603062305 DATE: 3/6/2020 Dinner, 02/06/20, Meal while traveling for meetings., Hudson Booksellers, Lisa Beckerman | $8.49 |
| 02/06/20 | Meals - Business  VENDOR: LISA G. BECKERMAN INVOICE#: 4050961603062305 DATE: 3/6/2020 Breakfast,  02/06/20, Meal while traveling for meetings., Starbucks, Lisa Beckerman | $5.20 |
| 02/06/20 | Meals - Business  VENDOR: JONATHAN A. CINER INVOICE#: 4047085503062305 DATE: 3/6/2020 All working late in office Meals, 02/06/20, Worked late re First Energy and had Dinner delivered to the office, Kosher Delux Restaurant, Jonathan Ciner | $20.00 |
| 02/06/20 | Travel - Ground Transportation VENDOR: CHRISTOPHER J. GESSNER INVOICE#: 4041316303112105 DATE: 3/11/2020 Working Late in Office Taxi/Car/etc, 02/06/20, Late work re brief., NYC Taxi | $39.75 |
| 02/07/20 | Meals - Business  VENDOR: MICHEAL CHEN INVOICE#: 3997055302122304 DATE: 2/12/2020 | $20.00 |

| | | |
|---|---|---|
| 02/07/20 | All working late in office Meals, 02/07/20, Working on a response to an opposition to motion for summary judgment., Amish Market, Michael Chen Travel - Ground Transportation VENDOR: TIFFANY S. THREADCRAFT INVOICE#: 4083157703172202 DATE: 3/17/2020 Working Late in Office Taxi/Car/etc, 02/07/20, Cab home after working late, Lyft | $63.46 |
| 02/09/20 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-14 DATE: 2/9/2020 Tiffanye Threadcraft - Bubba Gump Shrimp Co. - 2/3/2020 - Overtime Meal | $20.00 |
| 02/09/20 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-14 DATE: 2/9/2020 Yehuda Raskin - My Most Favorite Food - 2/3/2020 - Overtime Meal | $20.00 |
| 02/09/20 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-14 DATE: 2/9/2020 Tiffanye Threadcraft - Grilled Cheese Junction - 2/4/2020 - Overtime Meal | $29.17 |
| 02/09/20 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-14 DATE: 2/9/2020 Yehuda Raskin - Mr. Broadway Kosher Restaurant - 2/4/2020 - Overtime Meal | $20.00 |
| 02/09/20 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-14 DATE: 2/9/2020 Chris (Christopher) Gessner - Go Go Curry - 2/5/2020 - Overtime Meal | $20.00 |
| 02/09/20 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-14 DATE: 2/9/2020 Tiffanye Threadcraft - Mughlai Indian Cuisine - 2/5/2020 - Overtime Meal | $20.00 |
| 02/09/20 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-14 DATE: 2/9/2020 Yehuda Raskin - Jerusalem Cafe - 2/5/2020 - Overtime Meal | $20.00 |
| 02/09/20 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-14 DATE: 2/9/2020 Tiffanye Threadcraft - Mughlai Indian Cuisine - 2/6/2020 - Overtime Meal | $20.00 |
| 02/09/20 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-14 DATE: 2/9/2020 Yehuda Raskin - Mr. Broadway Kosher Restaurant - 2/6/2020 - Overtime Meal | $20.00 |
| 02/09/20 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload | $20.00 |

|          |                                                                                 |             |
|----------|---------------------------------------------------------------------------------|-------------|
|          | INVOICE#: SL-184-14 DATE: 2/9/2020<br>Jesse Brush - Natureworks - 2/7/2020 -<br>Overtime Meal | |
| 02/10/20 | Meals - Business  VENDOR:<br>RESTAURANT ASSOCIATES INC<br>INVOICE#: 2033800694 DATE:<br>2/13/2020<br>02/10/0020 | $51.93 |
| 02/11/20 | Document Retrieval  VENDOR:<br>LINDAYHL CORP DBA/ATTORNEY'S<br>SERVICE BUR INVOICE#: 52114<br>DATE: 2/11/2020<br>Document retrieval:  Court Runs - various<br>nationwide (Obtained Orders) | $2,842.50 |
| 02/11/20 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#:<br>4539 DATE: 2/19/2020<br> Vendor: Dial Car Voucher #: A5020169<br>Date: 02/11/2020 Name: Lisa<br>Beckerman\|\|Car Service, Vendor: Dial<br>Car Voucher #: A5020169 Date:<br>02/11/2020 Name: Lisa Beckerman | $78.64 |
| 02/11/20 | Meals - Business  VENDOR: DANIEL I.<br>FISHER INVOICE#: 4039351803032003<br>DATE: 3/3/2020<br>Breakfast, 02/11/20, Client meetings.,<br>Boqueria, Daniel Fisher | $25.00 |
| 02/11/20 | Travel - Ground Transportation<br>VENDOR: VIVIAN WONG INVOICE#:<br>4078935703172007 DATE: 3/17/2020<br>Working Late in Office Taxi/Car/etc,<br>02/11/20, Cab home after working late,<br>NY Yellow Cab | $14.80 |
| 02/12/20 | Travel - Ground Transportation<br>VENDOR: TIFFANY S.<br>THREADCRAFT INVOICE#:<br>4083157703191905 DATE: 3/19/2020<br>Working Late in Office Taxi/Car/etc,<br>02/12/20, Cab home after working late,<br>Lyft | $43.65 |
| 02/12/20 | Professional Fees - Miscellaneous<br>VENDOR: H5 INVOICE#: INV-25607<br>DATE: 2/12/2020<br>Data Storage | $8,310.00 |
| 02/13/20 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#:<br>5011 DATE: 2/26/2020<br> Vendor: Dial Car Voucher #: A5013340<br>Date: 02/13/2020 Name: Lisa<br>Beckerman\|\|Car Service, Vendor: Dial<br>Car Voucher #: A5013340 Date:<br>02/13/2020 Name: Lisa Beckerman | $78.64 |
| 02/13/20 | Travel - Train Fare  VENDOR: WELLS<br>FARGO CC GHOST CARD INVOICE#:<br>778028 DATE: 2/13/2020<br>NAME: FISHER DANIEL I TICKET #:<br>0010589966 DEPARTURE DATE:<br>02/24/2020 ROUTE: WAS NYP | $336.00 |

| | | |
|---|---|---|
| 02/13/20 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 778073 DATE: 2/13/2020 NAME: FISHER DANIEL I TICKET #: 7501380731 DEPARTURE DATE: 02/26/2020 ROUTE: LGA CLE EWR | $229.93 |
| 02/16/20 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-15 DATE: 2/16/2020 Natasha Burnett - Bap - 2/10/2020 - Overtime Meal | $20.00 |
| 02/16/20 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-15 DATE: 2/16/2020 Yehuda Raskin - Jerusalem Cafe - 2/11/2020 - Overtime Meal | $20.00 |
| 02/16/20 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-15 DATE: 2/16/2020 Tiffanye Threadcraft - Otto's Tacos - Hell's Kitchen - 2/11/2020 - Overtime Meal | $20.00 |
| 02/16/20 | Meals - Business  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-15 DATE: 2/16/2020 Natasha Burnett - Han Bat Korean Restaurant - 2/12/2020 - Overtime Meal | $20.00 |
| 02/16/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 4539 DATE: 2/19/2020  Vendor: Dial Car Voucher #: A4680289 Date: 02/16/2020 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4680289 Date: 02/16/2020 Name: Lisa Beckerman | $120.57 |
| 02/17/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 5011 DATE: 2/26/2020  Vendor: Dial Car Voucher #: A5030659 Date: 02/17/2020 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A5030659 Date: 02/17/2020 Name: Lisa Beckerman | $83.87 |
| 02/17/20 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 4065660403112315 DATE: 3/11/2020 Taxi/Car Service/Public Transport, 02/17/20, Client meetings., ExSedan | $95.16 |
| 02/18/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914080-20 DATE: 2/22/2020 \|TRACKING #: 1ZFE09141390134409; | $13.59 |

| | | |
|---|---|---|
| | SHIP DATE: 02/18/2020; SENDER: Chip Cannon Jr.; NAME: Steven R. Pincus COMPANY: PJM Interconnection, LLC ADDRESS: 2750 Monroe Blvd., Audubon, PA 19403 US; | |
| 02/18/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914080-20 DATE: 2/22/2020 \|TRACKING #: 1ZFE09141392034184; SHIP DATE: 02/18/2020; SENDER: Chip Cannon Jr.; NAME: James M. Burlew COMPANY: PJM Interconnection, LLC ADDRESS: 2750 Monroe Blvd., Audubon, PA 19403 US; | $13.59 |
| 02/18/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914080-20 DATE: 2/22/2020 \|TRACKING #: 1ZFE09141392292799; SHIP DATE: 02/18/2020; SENDER: Chip Cannon Jr.; NAME: Jacqulynn B. Hugee COMPANY: PJM Interconnection, LLC ADDRESS: 2750 Monroe Blvd., Audubon, PA 19403 US; | $13.59 |
| 02/18/20 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: R6641560 DATE: 2/18/2020  Katherine TICKET #: 0167498383471 DEPARTURE DATE: 02/24/2020 ROUTE: DCACLE","NAME: Doorley, Katherine TICKET #: 0167498383471 DEPARTURE DATE: 02/24/2020 ROUTE: DCACLE" | $530.09 |
| 02/19/20 | Travel - Ground Transportation VENDOR: BENJAMIN L. TAYLOR INVOICE#: 4019290202241802 DATE: 2/24/2020 Working Late in Office Taxi/Car/etc, 02/19/20, Work late on FES matter, Merchant:Lyft, Lyft | $18.02 |
| 02/19/20 | Travel - Ground Transportation VENDOR: MILES A. TAYLOR INVOICE#: 4018491202241802 DATE: 2/24/2020 Working Late in Office Taxi/Car/etc, 02/19/20, Work late on FES matter, Uber | $31.68 |
| 02/19/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 5249 DATE: 3/4/2020  Vendor: Dial Car Voucher #: A4517890 Date: 02/19/2020 Name: Lisa Beckerman\|\|Car Service, Vendor: Dial Car Voucher #: A4517890 Date: 02/19/2020 Name: Lisa Beckerman | $78.64 |
| 02/19/20 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 4065660403112315 DATE: | $39.52 |

|  |  |  |
|---|---|---|
| | 3/11/2020<br>Taxi/Car Service/Public Transport,<br>02/19/20, Client meetings., Uber | |
| 02/19/20 | Travel - Telephone & Fax  VENDOR:<br>VIVIAN WONG INVOICE#:<br>4076318003121908 DATE: 3/12/2020<br>Wifi, 02/19/20, WiFi purchase for work<br>while on flight to Orlando to attend<br>Annual Charting Your Own Course<br>(CYOC) Career Conference, in Orlando,<br>FL, from February 20 - February 23,<br>2020, Delta | $16.00 |
| 02/19/20 | Travel - Airfare  VENDOR: WELLS<br>FARGO CC GHOST CARD INVOICE#:<br>R6646326 DATE: 2/19/2020<br> Lisa TICKET #: 0167503370767<br>DEPARTURE DATE: 02/24/2020<br>ROUTE: EWRCLE","NAME:<br>Beckerman, Lisa TICKET #:<br>0167503370767 DEPARTURE DATE:<br>02/24/2020 ROUTE: EWRCLE" | $1,142.27 |
| 02/19/20 | Travel - Ground Transportation<br>VENDOR: TIFFANY S.<br>THREADCRAFT INVOICE#:<br>4083157703191905 DATE: 3/19/2020<br>Working Late in Office Taxi/Car/etc,<br>02/19/20, Cab home after working late,<br>Lyft | $39.22 |
| 02/21/20 | Travel - Ground Transportation<br>VENDOR: JESSE M. BRUSH<br>INVOICE#: 4030648402272106 DATE:<br>2/27/2020<br>Working Late in Office Taxi/Car/etc,<br>02/21/20, Working late in office taxi,<br>Curb | $20.76 |
| 02/21/20 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#:<br>5011 DATE: 2/26/2020<br> Vendor: Dial Car Voucher #: A5030839<br>Date: 02/21/2020 Name: Lisa<br>Beckerman||Car Service, Vendor: Dial<br>Car Voucher #: A5030839 Date:<br>02/21/2020 Name: Lisa Beckerman | $68.39 |
| 02/22/20 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#:<br>5547 DATE: 3/11/2020<br> Vendor: Dial Car Voucher #: A5015117<br>Date: 02/22/2020 Name: Lisa<br>Beckerman||Car Service, Vendor: Dial<br>Car Voucher #: A5015117 Date:<br>02/22/2020 Name: Lisa Beckerman | $68.39 |
| 02/22/20 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#:<br>25707 DATE: 3/18/2020<br> Vendor: Dial Car Voucher #: A4648958<br>Date: 02/22/2020 Name: Lisa<br>Beckerman||Car Service, Vendor: Dial<br>Car Voucher #: A4648958 Date: | $67.52 |

| | | |
|---|---|---|
| 02/23/20 | 02/22/2020 Name: Lisa Beckerman<br>Meals - Business  VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: SL-184-16 DATE:<br>2/23/2020 | $20.00 |
| 02/23/20 | Yehuda Raskin - Mr. Broadway Kosher<br>Restaurant - 2/18/2020 - Overtime Meal<br>Meals - Business  VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: SL-184-16 DATE:<br>2/23/2020 | $20.00 |
| 02/23/20 | Jesse Brush - Natureworks - 2/20/2020 -<br>Overtime Meal<br>Meals - Business  VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: SL-184-16 DATE:<br>2/23/2020 | $20.00 |
| 02/24/20 | Yehuda Raskin - Mr. Broadway Kosher<br>Restaurant - 2/20/2020 - Overtime Meal<br>Meals - Business  VENDOR:<br>RESTAURANT ASSOCIATES INC<br>INVOICE#: 2033800696 DATE:<br>2/27/2020<br>02/24/0020 | $43.55 |
| 02/24/20 | Travel - Ground Transportation<br>VENDOR: SCOTT L. ALBERINO<br>INVOICE#: 4034887503102311 DATE:<br>3/10/2020<br>Taxi/Car Service/Public Transport,<br>02/24/20, Travel to Akron, OH for client<br>business, Merchant:Uber Technologies,<br>Inc., Uber Technologies, Inc. | $79.14 |
| 02/24/20 | Travel - Ground Transportation<br>VENDOR: SCOTT L. ALBERINO<br>INVOICE#: 4034887503102311 DATE:<br>3/10/2020<br>Taxi/Car Service/Public Transport,<br>02/24/20, Travel to New York for client<br>business, Merchant:Uber Technologies,<br>Inc., Uber Technologies, Inc. | $161.42 |
| 02/24/20 | Travel - Ground Transportation<br>VENDOR: DIAL CAR INC INVOICE#:<br>5249 DATE: 3/4/2020<br> Vendor: Dial Car Voucher #: A5002561<br>Date: 02/24/2020 Name: Lisa<br>Beckerman||Car Service, Vendor: Dial<br>Car Voucher #: A5002561 Date:<br>02/24/2020 Name: Lisa Beckerman | $111.44 |
| 02/24/20 | Travel - Ground Transportation<br>VENDOR: DANIEL I. FISHER<br>INVOICE#: 4066008403112105 DATE:<br>3/11/2020<br>Taxi/Car Service/Public Transport,<br>02/24/20, Client meetings., ExSedan | $105.16 |
| 02/24/20 | Travel - Ground Transportation<br>VENDOR: CHRISTOPHER J.<br>GESSNER INVOICE#:<br>4041316303112105 DATE: 3/11/2020 | $42.20 |

|          | Working Late in Office Taxi/Car/etc, 02/24/20, Late work re oral argument., NYC Taxi | |
|----------|----------|----------|
| 02/24/20 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: R6658776 DATE: 2/24/2020  Scott L TICKET #: 0067504585273 DEPARTURE DATE: 02/24/2020 ROUTE: LGACLE","NAME: Alberino, Scott L TICKET #: 0067504585273 DEPARTURE DATE: 02/24/2020 ROUTE: LGACLE" | $592.42 |
| 02/25/20 | Travel - Auto Rental  VENDOR: SCOTT L. ALBERINO INVOICE#: 4034887503091412 DATE: 3/9/2020 Car Rental, 02/25/20, Travel to Akron, OH for client business, Hertz | $134.64 |
| 02/25/20 | Travel - Ground Transportation VENDOR: SCOTT L. ALBERINO INVOICE#: 4034887503102311 DATE: 3/10/2020 Taxi/Car Service/Public Transport, 02/25/20, Travel to Akron, OH for client business, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $109.13 |
| 02/25/20 | Meals - Business  VENDOR: SCOTT L. ALBERINO INVOICE#: 4034887503102311 DATE: 3/10/2020 Hotel - Breakfast, 02/25/20, Restaurant Room charge - breakfast (travel to Akron, OH for client business), Courtyard Marriott, Scott Alberino | $18.37 |
| 02/25/20 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 4066008403112105 DATE: 3/11/2020 Taxi/Car Service/Public Transport, 02/25/20, Client meetings., Uber | $43.83 |
| 02/25/20 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 4066008403112105 DATE: 3/11/2020 Taxi/Car Service/Public Transport, 02/25/20, Client meetings., Uber | $34.33 |
| 02/25/20 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SCOTT L. ALBERINO INVOICE#: 4034887503172007 DATE: 3/17/2020 Hotel - Lodging, 02/25/20, One night lodging (travel to Akron for client business), Courtyard Marriott | $240.88 |
| 02/25/20 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: R6663407 DATE: 2/25/2020  Scott L TICKET #: 0167504585275 DEPARTURE DATE: 02/25/2020 ROUTE: CLEDCA","NAME: Alberino, Scott L TICKET #: 0167504585275 | $318.82 |

|            |                                                                                                                      |          |
|------------|----------------------------------------------------------------------------------------------------------------------|----------|
|            | DEPARTURE DATE: 02/25/2020<br>ROUTE: CLEDCA"                                                                          |          |
| 02/26/20   | Duplication - In House  Photocopy -<br>Langmack, Jennifer, NY, 1804 page(s)                                           | $90.20   |
| 02/26/20   | Travel - Ground Transportation<br>VENDOR: DANIEL I. FISHER<br>INVOICE#: 4066008403112105 DATE:<br>3/11/2020<br>Taxi/Car Service/Public Transport,<br>02/26/20, Client meetings., Uber | $126.70  |
| 02/26/20   | Travel - Ground Transportation<br>VENDOR: DANIEL I. FISHER<br>INVOICE#: 4066008403112105 DATE:<br>3/11/2020<br>Taxi/Car Service/Public Transport,<br>02/26/20, Client meetings., Uber | $76.59   |
| 02/26/20   | Travel - Ground Transportation<br>VENDOR: DANIEL I. FISHER<br>INVOICE#: 4066008403112105 DATE:<br>3/11/2020<br>Taxi/Car Service/Public Transport,<br>02/26/20, Client meetings., Uber | $51.63   |
| 02/26/20   | Meals - Business  VENDOR: DANIEL I.<br>FISHER INVOICE#: 4066008403132312<br>DATE: 3/13/2020<br>Hotel - Dinner, 02/26/20, Client<br>meetings., Ritz Carlton, Daniel Fisher | $18.12   |
| 02/27/20   | Duplication - In House  Photocopy -<br>Langmack, Jennifer, NY, 172 page(s)                                           | $8.60    |
| 02/27/20   | Computerized Legal Research - Courtlink<br>- In Contract 50% Discount<br>COURTLINK IN CONTRACT AND<br>OUT OF CONTRACT CHARGES FOR<br>BILLING PERIOD: 1/1/2020-1/31/2020 | $12.42   |
| 02/27/20   | Travel - Ground Transportation<br>VENDOR: DANIEL I. FISHER<br>INVOICE#: 4066008403112105 DATE:<br>3/11/2020<br>Taxi/Car Service/Public Transport,<br>02/27/20, Client meetings., Uber | $64.53   |
| 02/27/20   | Travel - Ground Transportation<br>VENDOR: DANIEL I. FISHER<br>INVOICE#: 4066008403132312 DATE:<br>3/13/2020<br>Taxi/Car Service/Public Transport,<br>02/27/20, Client meetings., Uber | $19.86   |
| 02/27/20   | Meals - Business  VENDOR: DANIEL I.<br>FISHER INVOICE#: 4066008403132312<br>DATE: 3/13/2020<br>Lunch, 02/27/20, Client meetings., Uber<br>Eats, Daniel Fisher | $35.00   |
| 02/27/20   | Travel - Lodging (Hotel, Apt, Other)<br>VENDOR: DANIEL I. FISHER<br>INVOICE#: 4066008403132312 DATE:<br>3/13/2020<br>Hotel - Lodging, 02/27/20, Client<br>meetings., Ritz Carlton | $225.00  |

| 02/27/20 | Travel - Ground Transportation VENDOR: DANIEL I. FISHER INVOICE#: 4066008403132312 DATE: 3/13/2020 Taxi/Car Service/Public Transport, 02/27/20, Client meetings., Uber | $186.71 |
| 03/03/20 | Filing Fees  VENDOR: ENERGY SERVICES GROUP / ESG INVOICE#: SI-008452 DATE: 3/3/2020 March 2020 Invoice for February 2020 Quick Tariff Filing #301 | $540.00 |
| 03/06/20 | Professional Fees - Miscellaneous VENDOR: ENERGY RESOURCES INTERNATIONAL, INC INVOICE#: 7400 DATE: 3/6/2020  February 2020 Consultant fees. | $1,950.00 |
| 04/21/20 | Professional Fees - Miscellaneous Cancellation of: VENDOR: GEOSYNTEC CONSULTANTS INC INVOICE#: 183380361 DATE: 9/12/2019 For Professional Services Rendered through 9/3/2019 | $-72,987.55 |
| | Current Expenses | $91,260.55 |

**Total Amount of This Invoice**                           **$2,448,312.30**